**<u>Exhibit H</u>**

Exhibit H
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600225 | A M EXPORT CO INC | URB. LA RIVIERA 1031 CALLE 350 | | | | SAN JUAN | PR | 00921 | |
| 290 | A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | | ANASCO | PR | 00610 | |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | PR | 00681 | |
| 600607 | ABIMAEL GONZALEZ ESQUILIN | URB JARDINES DE BUENA VISTA | G 19 CALLE H | | | CAROLINA | PR | 00985-5564 | |
| 1177 | ABREU PADILLA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1215 | ABREU RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | MEXICO |
| 600812 | ABUELO AUTO REPAIR | P.O. BOX 728 | | | | FAJARDO | PR | 00738 | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | PR | 00771 | |
| 1491 | ACAVEDO TORANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1520 | ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | SCHAUMBURG | IL | 60173-0000 | |
| 600907 | ACEITE EXPRESS | P O BOX 3978 | | | | CAROLINA | PR | 00984 | |
| 1810333 | Acevedo Acevedo, Damaris | ADDRESS ON FILE | | | | | | | |
| 1651 | ACEVEDO ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1655 | ACEVEDO ALLLENDE, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1776 | ACEVEDO BETANCOURT, REISMARIE | ADDRESS ON FILE | | | | | | | |
| 1830 | ACEVEDO CANDELARIA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 1859 | ACEVEDO CARR, SHILO | ADDRESS ON FILE | | | | | | | |
| 1901 | ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1902 | ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2058 | ACEVEDO DE BACEIREDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2129 | ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2219 | ACEVEDO GINORIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2373 | ACEVEDO HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 2631 | ACEVEDO MELENDEZ, JESUS JOSE | ADDRESS ON FILE | | | | | | | |
| 2646 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2828 | ACEVEDO OLIVENCIA, WANDICK | ADDRESS ON FILE | | | | | | | |
| 3142 | ACEVEDO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 3181 | ACEVEDO RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 3268 | ACEVEDO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3300 | ACEVEDO RODRIGUEZ, RUTH H. | ADDRESS ON FILE | | | | | |
| 3573 | ACEVEDO SOTO, JOSHUA | ADDRESS ON FILE | | | | | |
| 3641 | ACEVEDO TORRES, MARIBEL | ADDRESS ON FILE | | | | | |
| 4147 | ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | |
| 4175 | ACOSTA GRAFALS, JEFFREY | ADDRESS ON FILE | | | | | |
| 4301 | ACOSTA MEDINA, MARJORIE | ADDRESS ON FILE | | | | | |
| 4333 | ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | |
| 4390 | ACOSTA ORTIZ, ALEX MILTON | ADDRESS ON FILE | | | | | |
| 4409 | ACOSTA PACHECO, DOMINGO L. | ADDRESS ON FILE | | | | | |
| 4417 | ACOSTA PADILLA, LUCIA | ADDRESS ON FILE | | | | | |
| 4488 | ACOSTA RAMOS, SARAI | ADDRESS ON FILE | | | | | |
| 4818 | ACR SYSTEMS, INC. | P.O. BOX 1819 | | | BAYAMON | PR | 00961 |
| 4832 | ACSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | |
| 601025 | ADA C. VELEZ CRESPO | ADDRESS ON FILE | | | | | |
| 5175 | ADACELIS PADILLA VARGAS | ADDRESS ON FILE | | | | | |
| 601499 | ADALLBERTO CORDERO ARCE | CALLE SAN JUSTO # 175 | | | QUEBRADILLAS | PR | 00678 |
| 5364 | ADAMES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 5392 | ADAMES MARTELL, HECTOR | ADDRESS ON FILE | | | | | |
| 5490 | ADAMS LOPEZ, SARA | ADDRESS ON FILE | | | | | |
| 601593 | ADELA SIERRA MARTINEZ | PARCELAS MARQUEZ | CALLE BUCARE APT 1269 | | MANATI | PR | 00674 |
| 601743 | ADM FACS SERV DE SALUD | Ave.Lurel Sta. Juanita #100 | | | BAYAMON | PR | 00956 |
| 5856 | ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | SAN JUAN | PR | 00919-5540 |
| 5996 | ADORNO CAMACHO, MAIRA | ADDRESS ON FILE | | | | | |
| 6001 | ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | |
| 6007 | ADORNO CARRION, VIRGINIA | ADDRESS ON FILE | | | | | |
| 6142 | ADORNO MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | |
| 6243 | ADORNO RESTO, HILTON | ADDRESS ON FILE | | | | | |
| 6244 | ADORNO RESTO, IBIS | ADDRESS ON FILE | | | | | |
| 2031597 | Adorno Rivera , Migdalia | ADDRESS ON FILE | | | | | |
| 601890 | ADRIAN BAEZ ROMAN | ADDRESS ON FILE | | | | | |
| 6407 | ADRIAN E GONZALEZ | ADDRESS ON FILE | | | | | |
| 601989 | ADRIEL AUTO CORP | HC 80 BOX 6515 | | | DORADO | PR | 00646-9501 |
| 602012 | ADVANCE AUTO TECH | Calle Guarionex #150 | Urb. Ciudad Centro | | Carolina | PR | 00987 |
| 6800 | AFANADOR GARCIA, EDGARDO | ADDRESS ON FILE | | | | | |
| 6805 | AFANADOR HORNEDO, YAMIL | ADDRESS ON FILE | | | | | |
| 6817 | AFANADOR RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | |
| 6901 | AGELUIZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7112 | AGENJO LAUREANO, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 7203 | AGOSTINI PIETRI, JULIA T. | ADDRESS ON FILE | | | | | | | | |
| 2198672 | Agosto Cruz, Migdalia | Urb. Los Caminos Calle Alium # G-39 | San Lorenzo | | | | SAN LORENZO | PR | 00754 | |
| 7450 | AGOSTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 7489 | AGOSTO MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | | |
| 7506 | AGOSTO MELENDEZ, JOAN D. | ADDRESS ON FILE | | | | | | | | |
| 7531 | AGOSTO MORALES, CARLA | ADDRESS ON FILE | | | | | | | | |
| 7544 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 7682 | AGOSTO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 7798 | AGOSTO VARGAS, WANGEL | ADDRESS ON FILE | | | | | | | | |
| 1722109 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | | | |
| 7961 | AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | | |
| 2175981 | AGRON VALENTIN, ORLANDO | AEP | REGION DE MAYAGUEZ | | | | MAYAGUEZ | PR | | |
| 840265 | AGUADA SPORT WEAR | REPARTO GONZALEZ #6 | | | | | AGUADA | PR | 00602 | |
| 8054 | AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 8177 | AGUDO RUIZ, JORGE A. | ADDRESS ON FILE | | | | | | | | |
| 8230 | AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 8259 | AGUILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 8360 | AGUILAR OSORIO, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 8458 | AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | | |
| 8496 | AGUIRRE FRANCO, ERICA | ADDRESS ON FILE | | | | | | | | |
| 602587 | AIDA CASTILLO DE LEON | HC -01 BOX 20835 | | | | | CAGUAS | PR | 00725 | |
| 9281 | AIMEE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | | |
| 9306 | AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | | SAN JUAN | PR | 00924-3814 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | | BUENOS AIRES | PR | 00940-1209 | |
| 9536 | ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 9557 | ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 9604 | ALAMEDA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | | |
| 9670 | ALAMO DE ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 9695 | ALAMO FONTANEZ, CARMEN T | ADDRESS ON FILE | | | | | | | | |
| 9824 | ALAMO SANTOS, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 9843 | ALAMO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 10153 | ALBARRAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10207 | ALBELO HERNANDEZ, ALEX A. | ADDRESS ON FILE | | | | | | |
| 603742 | ALBERTO DE LEON PEREZ | DIV. COLECTURIA SAN JUAN | AUX. COLECTURIA I | PERMANENTE - AUTO PRIVADO | | SAN JUAN | PR | |
| 604019 | ALBERTO VENTURA RUIZ | ADDRESS ON FILE | | | | | | |
| 10850 | ALBINO CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 10912 | ALBINO ORRACA, PEDRO | ADDRESS ON FILE | | | | | | |
| 10935 | ALBINO RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 11022 | ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 11031 | ALBIZU ESTIEN, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 11108 | ALCALDE AUTO PART INC. | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919 |
| 2175212 | ALCON VEGA, DOMINGO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 11387 | ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 604172 | ALEJANDRINA RIVERA RIVERA | CALLE GARDENIA NUM 96 | BRENA | | | DORADO | PR | 00646 |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | ITALY |
| 1516102 | ALEJANDRO PONCE, JOSE E | ADDRESS ON FILE | | | | | | |
| 11966 | ALEJANDRO VERDEJO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 12050 | ALEMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 12141 | ALEMAN ROSARIO, JUAN E | ADDRESS ON FILE | | | | | | |
| 12332 | ALEQUIN VERA, MAGDA | ADDRESS ON FILE | | | | | | |
| 12339 | ALERS AYALA, NANCY | ADDRESS ON FILE | | | | | | |
| 12388 | ALERS PEREZ, ANGEL B. | ADDRESS ON FILE | | | | | | |
| 604454 | ALEX FAJARDO | ADDRESS ON FILE | | | | | | |
| 604495 | ALEX M. AYALA NIEVES | ADDRESS ON FILE | | | | | | |
| 604640 | ALEXANDER MEDINA RODRIGUEZ | URB VILLAS DE CANDELERO | 8 CALLE GAVIOTA | | | HUMACAO | PR | 00791-9624 |
| 13418 | ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 605091 | ALFONSO RAFAEL CABRERA CRUZ | BOSQUE TRV 51 21 50 CALLE OESTE | | | | CARTAGENA | | | COLUMBIA |
| 605437 | ALFREDO VELEZ GONZALEZ | CALLE LUNA EDIF 357 | | | | SAN JUAN | PR | 00901 |
| 13772 | ALGARIN ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2176017 | ALGARIN REYES, XAVIER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 14017 | ALICANO MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 14085 | ALICEA ALICEA, JOVANY | ADDRESS ON FILE | | | | | | |
| 840468 | ALICEA CRUZ IRIS M | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 |
| 14342 | ALICEA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 14405 | ALICEA DIAZ, WALTER | ADDRESS ON FILE | | | | | | |
| 14689 | ALICEA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 14915 | ALICEA RAMOS, LEYDA | ADDRESS ON FILE | | | | | | |
| 15256 | ALICEA TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 15361 | ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15720 | ALLENDE DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |
| 15739 | ALLENDE MARTINEZ, CARMELO II | ADDRESS ON FILE | | | | | | |
| 15760 | ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | |
| 16033 | ALMANZAR FLORES, WENDY | ADDRESS ON FILE | | | | | | |
| 16262 | ALMODOVAR CRUZ, JANICE | ADDRESS ON FILE | | | | | | |
| 16388 | ALMODOVAR ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 16393 | ALMODOVAR ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | |
| 16462 | ALMODOVAR RODRIGUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | |
| 16481 | ALMODOVAR ROSA, MARIA L | ADDRESS ON FILE | | | | | | |
| 16637 | ALOMAR ALMODOVAR, CARMEN B | ADDRESS ON FILE | | | | | | |
| 16728 | ALONSO CINTRON, AGNES | ADDRESS ON FILE | | | | | | |
| 16776 | ALONSO MATOS, HILDA I | ADDRESS ON FILE | | | | | | |
| 16892 | ALPHA WINDOW TINT | AVE.JESUS T PINERO 1225 | | | | SAN JUAN | PR | 00920 |
| 16974 | ALTACHE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | PR | 00612 |
| 17406 | ALVARADO CORTES, KEDWIN | ADDRESS ON FILE | | | | | | |
| 17468 | ALVARADO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 17590 | ALVARADO GUEVARA, MARIA | ADDRESS ON FILE | | | | | | |
| 17749 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 17860 | ALVARADO ORTIZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 17990 | ALVARADO RAMIREZ, LEONIDES | ADDRESS ON FILE | | | | | | |
| 18015 | ALVARADO REYES, IVETTE | ADDRESS ON FILE | | | | | | |
| 18107 | ALVARADO RIVERA, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 2131708 | Alvarado Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | |
| 18267 | ALVARADO SANTIAGO, EDMOND | ADDRESS ON FILE | | | | | | |
| 18282 | ALVARADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 18372 | ALVARADO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 18560 | ALVAREZ ANDINO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2176136 | ALVAREZ AYALA, DAVID | AEP | REGION DE BAYAMON | | | BAYAMON | PR | |
| 18650 | ALVAREZ BOYER, IVIA I | ADDRESS ON FILE | | | | | | |
| 18801 | ALVAREZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 18814 | ALVAREZ CRUZ, OLGA M. | ADDRESS ON FILE | | | | | | |
| 18815 | ALVAREZ CRUZ, RAISHA I. | ADDRESS ON FILE | | | | | | |
| 18907 | ALVAREZ ESQUILIN, JOSE M | ADDRESS ON FILE | | | | | | |
| 2176285 | ALVAREZ GARCIA, BENJAMIN | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | |
| 19163 | ALVAREZ LUGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 19499 | ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19701 | ALVAREZ RODRIGUEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 2175852 | ALVAREZ ROSA, JUAN | AEP | CTO GUBERNAMENTAL MINILLAS | NO | | SAN JUAN | PR | 00921 | |
| 19872 | ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 19982 | ALVAREZ VALLEDOR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 20003 | ALVAREZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 20030 | ALVAREZ VIERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20110 | ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 20164 | ALVELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 606147 | ALVIN A. MORALES FIGUEROA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | CUAUHTEMOC C P | | | 06500 | MEXICO |
| 20531 | AMADOR CASTILLO, DAISYMARIE | ADDRESS ON FILE | | | | | | | |
| 20532 | AMADOR CASTILLO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 20876 | AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 20967 | AMARO BERLINGERI, QUIANA D. | ADDRESS ON FILE | | | | | | | |
| 2174876 | AMARO ORTIZ, ARNALDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 21262 | AMBERT CASTRO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 21289 | AMBERT VALDERRAMA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 21781 | AMEZQUITA GASCOT, TATIANA | ADDRESS ON FILE | | | | | | | |
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 | |
| 22805 | ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 608193 | ANA M RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 608244 | ANA M SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22960 | ANA M. LOZADA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 856104 | ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 23326 | ANADON ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23538 | ANDALUZ BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 23539 | ANDALUZ BAEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 23542 | ANDALUZ BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 23595 | ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 23690 | ANDINO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23835 | ANDINO QUINONES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2175506 | ANDINO RODRIGUEZ, JENNIFER D. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24014 | ANDRADE PIZARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 24094 | ANDREA DAVILA GARCIA | ADDRESS ON FILE | | | | | | |
| 24182 | ANDRES BENITEZ FARGAS | ADDRESS ON FILE | | | | | | |
| 24400 | ANDREU BENABE, MARIH | ADDRESS ON FILE | | | | | | |
| 2175990 | ANDUJAR CARRERO, ALEX | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | |
| 24504 | ANDUJAR CINTRON, BRUNO | ADDRESS ON FILE | | | | | | |
| 24592 | ANDUJAR MORALES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 24626 | ANDUJAR RAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 25514 | ANGEL L BAEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 25843 | ANGEL L RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610494 | ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | C/A BZ 12 PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 |
| 25909 | ANGEL L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | PR | 00924-3311 |
| 611064 | ANGEL M. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | PR | 00984-5106 |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | PR | 00685 |
| 26885 | ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 27001 | ANGELA BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 27171 | ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 27491 | ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | |
| 27669 | ANIBAL J ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 612350 | ANIBAL ROMAN VALLE | HC 06 BOX 65423 | | | | AGUADILLA | PR | 00603 |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | PR | 00749 |
| 28940 | ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | SPAIN |
| 29087 | ANTRON, BRAULIO | ADDRESS ON FILE | | | | | | |
| 29151 | AOSTINI FITCH, DINO | ADDRESS ON FILE | | | | | | |
| 29319 | APONTE AVILES, JESMARIE | ADDRESS ON FILE | | | | | | |
| 29367 | APONTE BERRIOS, ALBA | ADDRESS ON FILE | | | | | | |
| 29371 | APONTE BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 29542 | APONTE DE JESUS, PURA I | ADDRESS ON FILE | | | | | | |
| 29584 | APONTE ELIAS, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 29664 | APONTE GARCIA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 2174723 | APONTE HIRALDO, SABDIER L | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 29776 | APONTE INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 29800 | APONTE LAMBERTY, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit H

Master Mailing List 4

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29914 | APONTE MEDERO, ELAINE | ADDRESS ON FILE | | | | | | |
| 30093 | APONTE ORTIZ, FELIX I. | ADDRESS ON FILE | | | | | | |
| 30367 | APONTE RIVERA, LY MARIE | ADDRESS ON FILE | | | | | | |
| 30641 | APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | |
| 30676 | APONTE TORRES, DELIABEL | ADDRESS ON FILE | | | | | | |
| 30726 | APONTE TORRES, VINCENT | ADDRESS ON FILE | | | | | | |
| 30778 | APONTE VEGA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 2212369 | Aponte, Daniel Espada | ADDRESS ON FILE | | | | | | |
| 31059 | AQUINO MONGE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 31071 | AQUINO MORALES, PABLO | ADDRESS ON FILE | | | | | | |
| 31086 | AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | |
| 31087 | AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | |
| 31091 | AQUINO OLMEDA, JOSEFA I | ADDRESS ON FILE | | | | | | |
| 31197 | AQUINODEPOLANCO, ALBA | ADDRESS ON FILE | | | | | | |
| 31201 | AQUNO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 613965 | ARACELIS BURGOS COLON | ADDRESS ON FILE | | | | | | |
| 31417 | ARANA VIZCARRONDO,JOSE E. | ADDRESS ON FILE | | | | | | |
| 2220922 | Arbelo, Iris | ADDRESS ON FILE | | | | | | |
| 31636 | ARCAY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 31649 | ARCE ALONSO, VIOLA | ADDRESS ON FILE | | | | | | |
| 31722 | ARCE CUEVAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 31864 | ARCE MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 31928 | ARCE RAMÓN, VÁZQUEZ | ADDRESS ON FILE | | | | | | |
| 32180 | ARCHILLA COSME, NELSON | ADDRESS ON FILE | | | | | | |
| 1762186 | ARIAS MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 33113 | ARMAN ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | PR | 00984 |
| 614901 | ARNALDO CENTENO MOLINA | BO SABANA HOYOS | CALLE C PARC. NUEVAS | | | SABANA HOYOS | PR | 00688 |
| 33601 | AROCHO GARCIA, LUZ | ADDRESS ON FILE | | | | | | |
| 33790 | AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | |
| 34042 | ARROYO ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1752559 | Arroyo Carrion, Maria J. | ADDRESS ON FILE | | | | | | |
| 34239 | ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | |
| 2155649 | Arroyo Diaz, Carlos Ruben | ADDRESS ON FILE | | | | | | |
| 34399 | ARROYO FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | |
| 34406 | ARROYO FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 34540 | ARROYO GRACIA, ANA E | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 34664 | ARROYO MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34929 | ARROYO OTERO, DOLORES | ADDRESS ON FILE | | | | | | |
| 34977 | ARROYO PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 35019 | ARROYO RAMIREZ, JERRY | ADDRESS ON FILE | | | | | | |
| 35034 | ARROYO RAMOS, JULIAN | ADDRESS ON FILE | | | | | | |
| 35275 | ARROYO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 35321 | ARROYO SANTIAGO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 35453 | ARROYO TROCHE, LAURA | ADDRESS ON FILE | | | | | | |
| 35487 | ARROYO VAZQUEZ, IVELLISE | ADDRESS ON FILE | | | | | | |
| 35507 | ARROYO VEGA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 35912 | ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | |
| 36967 | ASTACIO CASTRO, ELBA | ADDRESS ON FILE | | | | | | |
| 37132 | Asurion Consumer Solutions of Puerto Rico, | 648 Grassmere Park | | | | Nashville | TN | 37211-3663 |
| 37174 | ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | |
| 37294 | ATILES VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 616109 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 |
| 616147 | AUDHY D ESPINOSA REYES | URB CAPARRA HEIGHTS | 1464 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 |
| 841129 | AUREA I COLON MALDONADO | URB LAS AMERICAS | 805 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921-2308 |
| 841133 | AURELIO LUGO RODRIGUEZ | 2 ANDALUCIA APT 805 | | | | TRUJILLO ALTO | PR | 00976 |
| 616482 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | |
| 37811 | AUSUA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | PR | 00659 |
| 38137 | AVILA BARBOSA, JUAN | ADDRESS ON FILE | | | | | | |
| 38337 | AVILES ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 38365 | AVILES AVILES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 38459 | AVILES CASILLAS, IDAMARYS | ADDRESS ON FILE | | | | | | |
| 38483 | AVILES COLON, EDMARIE | ADDRESS ON FILE | | | | | | |
| 38693 | AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 38993 | AVILES RIOS, PABLO | ADDRESS ON FILE | | | | | | |
| 39150 | AVILES SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 39335 | AVLILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 616857 | AWILDA CANCEL REYES | URB ALTURAS DEL PARQUE | 216 CALLE FERPIER | | | CAROLINA | PR | 00987-8569 |
| 841177 | AWILDA CASTILLO CORTES | URB BUNKER | 215 CALLE NICARAGUA | | | CAGUAS | PR | 00725 |
| 39397 | AWILDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 39732 | AYALA APONTE, EMILIANO | ADDRESS ON FILE | | | | | | |
| 39873 | AYALA CARRASQUILLO, ADELA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176687 | AYALA COLLAZO, MYRNA L | AEP | OFIC. ADMINISTRACION | | | SAN JUAN | PR | | |
| 39985 | AYALA COTTO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 40040 | AYALA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2175711 | AYALA CRUZ, VICTOR M. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 40141 | AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40545 | AYALA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 40562 | AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 40565 | AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40612 | AYALA NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 40684 | AYALA OSORIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40712 | AYALA PAGAN, ROXANA | ADDRESS ON FILE | | | | | | | |
| 40947 | AYALA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2175993 | AYALA RODRIGUEZ, FRED DE J | AEP | REGION-BAYAMON | | | BAYAMON | PR | | |
| 41107 | AYALA RUIZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| 41153 | AYALA SANTIAGO, ALANA | ADDRESS ON FILE | | | | | | | |
| 41168 | AYALA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 41173 | AYALA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 41467 | AYENDE MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41589 | AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 42217 | BAEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 42274 | BAEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 42741 | BAEZ MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 42758 | BAEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 42918 | BAEZ NIEVES, DORYLEE | ADDRESS ON FILE | | | | | | | |
| 42996 | BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 43003 | BAEZ PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43056 | BAEZ PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 43058 | BAEZ POLIDURA, WANDA | ADDRESS ON FILE | | | | | | | |
| 43341 | Baez Sanchez, Richard A. | ADDRESS ON FILE | | | | | | | |
| 43447 | BAEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43535 | BAEZ VELEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 43615 | BAHAMUNDI RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 43877 | BALLESTERO PASCUAL, MONICA | ADDRESS ON FILE | | | | | | | |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 07170 | |
| 44010 | BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| 44216 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 44350 | BARBOSA DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 44536 | BARCELO JIMENEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | |
| 841233 | BARED AND SONS | FORTALEZA CORNER OF SAN JUST ST | OLD SAN JUAN | | | SAN JUAN | PR | 00921 |
| 2176138 | BARI OLIVERAS, ORLANDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | |
| 44627 | BARNECET CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 44819 | BARRETO APONTE, LUZ M | ADDRESS ON FILE | | | | | | |
| 44823 | BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 45059 | BARRETO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 45222 | BARRETO ROMAN, MARIA C. | ADDRESS ON FILE | | | | | | |
| 45329 | BARRETORIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2174892 | BARRIERA PEREZ RENE | AEP | REGION DE PONCE | | | PONCE | PR | |
| 45393 | BARRIONUEVO SUAREZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 45480 | BARRIOS TORRES, ODALY | ADDRESS ON FILE | | | | | | |
| 45553 | BARTOLOME COTTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 45562 | BARTOLOMEI CAMPOS, DORIS ANN | ADDRESS ON FILE | | | | | | |
| 45567 | BARTOLOMEI JR., JOAQUIN A. | ADDRESS ON FILE | | | | | | |
| 2175982 | BATISTA BACO, MIGUEL A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 46047 | BATISTA SIERRA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 46069 | BATISTA VEGA, MARIA L | ADDRESS ON FILE | | | | | | |
| 46281 | BAUZA MORA, JOSE K. | ADDRESS ON FILE | | | | | | |
| 46486 | BAYRON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 46627 | BEATRIZ E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 46856 | BECERRIL CASANOVA, ANA L | ADDRESS ON FILE | | | | | | |
| 47018 | BELEN RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | |
| 47032 | BELEN VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 47038 | BELENDEZ FERRERO, LAURA | ADDRESS ON FILE | | | | | | |
| 47113 | BELL MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 47397 | BELTRAN LAVIENA, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 47513 | BELTRAN ROSA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 47789 | BENIQUE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 47810 | BENIQUEZ FELICIANO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 47921 | BENITEZ CALDERON, ELISA | ADDRESS ON FILE | | | | | | |
| 47999 | BENITEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48003 | BENITEZ DE LOS SANTOS, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 48031 | BENITEZ DIAZ, RICARDO M. | ADDRESS ON FILE | | | | | | |
| 48059 | BENITEZ FLORES, JAISSA E | ADDRESS ON FILE | | | | | | |
| 48139 | BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | |
| 48157 | BENÍTEZ LUIS, COLON | ADDRESS ON FILE | | | | | | |
| 48250 | BENITEZ PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 48805 | BENTLEY MALDONADO, FLOYD | ADDRESS ON FILE | | | | | | |
| 2176021 | BERBERENA FIGUEROA JAVIER | AEP | REGION HUMACAO | | | HUMACAO | PR | |
| 2052377 | Bermudez Flores, Hilda E. | ADDRESS ON FILE | | | | | | |
| 49623 | BERMUDEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 49841 | BERNARD CRUZ, SAMALY | ADDRESS ON FILE | | | | | | |
| 50491 | BERRIOS FALCON, LILLIAM T. | ADDRESS ON FILE | | | | | | |
| 50719 | BERRIOS MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 50877 | BERRIOS NUNEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 50924 | BERRIOS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 50941 | BERRIOS ORTIZ, MARIA DE F. | ADDRESS ON FILE | | | | | | |
| 51206 | BERRIOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 51511 | BERRIOS VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 51897 | BETANCOURT DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 52160 | BETANCOURT ROMAN, GLADYBEL | ADDRESS ON FILE | | | | | | |
| 52247 | BETANCOURT VEGA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 52255 | BETANCOURT VIERAS, JAIME A | ADDRESS ON FILE | | | | | | |
| 52269 | BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | |
| 618789 | BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | | PHILIPSBURG | MA | 59858 |
| 618889 | BETTY RIVERA | HC 01 BOX 5303 | | | | BARCELONETA | PR | 00617 |
| 52633 | BGI INSTRUMENTS | 58 GUINAN STREET | | | | WALTHAM | MA | 02451 |
| 619035 | BI MONITORING CORP | 6400 LOOKOUT ROAD STE 101 | | | | BOULDER | CO | 80301 |
| 52715 | BIBILONI CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 52765 | BIDOT SIERRA, SORILEANA | ADDRESS ON FILE | | | | | | |
| 52929 | BILLOCH VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 619227 | BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | | HILLIARD | OH | 43026 |
| 619256 | BLACK HAWR SHIPPING ENTERPRISES | P.O. BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 |
| 841371 | BLACKBOARD INTERNATIONAL B.V. | 4020 WESTCHASE BLVD. | SUITE 400 | | | RALEIGH | NC | 27607 |
| 53447 | BLANCO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53548 | BLANCO RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | |
| 53613 | BLANCO VARGAS, DIANA I. | ADDRESS ON FILE | | | | | |
| 53684 | BLAS RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | |
| 53890 | BOBE MONTALVO, EDIGAN | ADDRESS ON FILE | | | | | |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | BARCELONA | | 08960 | SPAIN |
| 54153 | BONANO VALLE, CARLA | ADDRESS ON FILE | | | | | |
| 54211 | BONES FLORES, DIONISIO | ADDRESS ON FILE | | | | | |
| 54314 | BONET MERCIER, CHARISSE | ADDRESS ON FILE | | | | | |
| 54471 | BONILLA AGUAYO, YADIEL | ADDRESS ON FILE | | | | | |
| 54482 | BONILLA ALFALLA,RANDHIR | ADDRESS ON FILE | | | | | |
| 54588 | BONILLA CASTRO, JAVIER | ADDRESS ON FILE | | | | | |
| 54722 | BONILLA ESPADA, LUIS ANTONIO | ADDRESS ON FILE | | | | | |
| 2175985 | BONILLA MELENDEZ, JOEL | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 55011 | BONILLA OSORIO, LUIS | ADDRESS ON FILE | | | | | |
| 55030 | BONILLA PEDROGO, ANA C. | ADDRESS ON FILE | | | | | |
| 55098 | BONILLA RIOS, MARY L | ADDRESS ON FILE | | | | | |
| 55234 | BONILLA ROMAN, EULERIA | ADDRESS ON FILE | | | | | |
| 55241 | BONILLA ROMAN, ROSA J | ADDRESS ON FILE | | | | | |
| 55352 | BONILLA TORRES, DELIA | ADDRESS ON FILE | | | | | |
| 55596 | BORGES CARDONA, ROSA L. | ADDRESS ON FILE | | | | | |
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | SAN JUAN | PR | 00936 | |
| 1425018 | BORRERO MALAVE, JOSE | ADDRESS ON FILE | | | | | |
| 56201 | BORRERO OLIVERAS, MARIA A | ADDRESS ON FILE | | | | | |
| 56483 | BOSQUES CABAN, SHEILA | ADDRESS ON FILE | | | | | |
| 56503 | BOSQUES MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 56540 | BOSQUES VILLALONGO, WILMARIE | ADDRESS ON FILE | | | | | |
| 56576 | BOTHWELL DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 56580 | BOTIA APONTE, MIRIAM STELLA | ADDRESS ON FILE | | | | | |
| 56615 | BOU PAGAN, MARIO A. | ADDRESS ON FILE | | | | | |
| 56865 | BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | |
| 56894 | BRACHY ROBLES, CARMEN | ADDRESS ON FILE | | | | | |
| 619877 | BRAULIA BURGOS RESTO | PO BOX 168 | | | GUAYNABO | PR | 00970-0168 | |
| 57237 | BREBAN PAGAN, WILMARY | | | | | | |
| 620179 | BRENDA M SANTIAGO REYES | COLECTURIA DE BARRANQUITAS | OFICINISTA LIC 4843767 VENCE 11 MAYO 2011 | | BARRANQUITAS | PR | 00782 | |
| 57707 | BRENES CANDELARIO, VICTOR | ADDRESS ON FILE | | | | | |
| 57866 | BRIGANTTY ORTIZ, GENARO | ADDRESS ON FILE | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57918 | BRIGNONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 57956 | BRIONI CARRASQUILLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 58044 | BRITO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 58048 | BRITO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58072 | BRITO MOTA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 58125 | BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | EL MONTE | CA | 91731 | |
| 58387 | BRUNO CONCEPCION, SANTOS | ADDRESS ON FILE | | | | | | | |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET - TELEDOC 275 | | PARIS | | 75572 | FRANCE |
| 58711 | BUDET DIAZ, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 841480 | BUFETE SCHUSTER USERA AGUILO & SANTIAGO | BANK TRUST PLAZA | OFICINA 400 | | | SAN JUAN | PR | 00917 | |
| 58984 | BULTED SEPULVEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59012 | BULTRON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1787945 | Burgos Berríos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 59909 | BURGOS MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 59993 | BURGOS OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 60208 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60394 | BURGOS ROSADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 60426 | BURGOS SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 60524 | BURGOS SOTO, EDSEL | ADDRESS ON FILE | | | | | | | |
| 60624 | BURGOS VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60658 | BURGOS VIERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 620825 | BUTLER FLEET | P.O. BOX 4840 | | | | CAROLINA | PR | 00984 | |
| 1769133 | C.A.S. | ADDRESS ON FILE | | | | | | | |
| 61136 | CABALLERO DEL VALLE, ADNELL | ADDRESS ON FILE | | | | | | | |
| 61226 | CABALLERO PLAZA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 61244 | CABALLERO RODRIGUEZ, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 61372 | CABAN COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 61439 | CABAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 61458 | CABAN HERNANDEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| 61608 | CABAN REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 61833 | CABEZA, LUMARY | ADDRESS ON FILE | | | | | | | |
| 61885 | CABIYA BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 62103 | CABRERA DEIDA, MARIA A. | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62142 | CABRERA FRANCIS, FELIX A | ADDRESS ON FILE | | | | | | | |
| 62398 | CABRERA REYES, NORIS I | ADDRESS ON FILE | | | | | | | |
| 62455 | CABRERA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 62731 | CACERES GUADALUOE, MITZA | ADDRESS ON FILE | | | | | | | |
| 62794 | CACERES SALAS, SIGRID A | ADDRESS ON FILE | | | | | | | |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 01070 | VENEZUELA |
| 63288 | CALCANO ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 63338 | CALDEREON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63759 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| 2176435 | CALDERON MARTINEZ, JONATHAN | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 63907 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63973 | CALDERON REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 64092 | CALDERON SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 64306 | CALES FRATICELLI, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 64438 | CALO BIRRIEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 64662 | CAMACHO ALAMEDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 64748 | CAMACHO CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 64798 | CAMACHO CEARA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 64909 | CAMACHO FABRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2176145 | CAMACHO HERNANDEZ, CHRISTIAN | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 65006 | CAMACHO HERNANDEZ, LENAI M. | ADDRESS ON FILE | | | | | | | |
| 65304 | CAMACHO PADILLA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 65374 | CAMACHO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 65440 | CAMACHO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 65574 | CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| 65610 | CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 65637 | CAMACHO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65753 | CAMACHO ZAPATA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65766 | CAMACHO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 65985 | CAMILLE QUILES MARCANO | ADDRESS ON FILE | | | | | | | |
| 66043 | CAMINERO MILAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 66611 | CANALES VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 66662 | CANCEL ALEGRIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 66920 | CANCEL RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 67007 | CANCEL TORRES, IRIS Y. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67056 | CANCHANI FRATICELLI, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 67057 | CANCHANI MARTINEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 67410 | CANDELARIO ANAYA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 67423 | CANDELARIO BERNARD, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 67512 | CANDELARIO LORENZO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 67833 | CANDO ROVIRA, KAREM | ADDRESS ON FILE | | | | | | | |
| 67857 | CANEVARO LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 67971 | CANTELLOPS URBINA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 67974 | CANTERA CARMELO | ADDRESS ON FILE | | | | | | | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | | TRINIDAD |
| 2176551 | CANTRES PIMENTEL, WILFREDO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 68058 | CANUELAS PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68136 | CAPELLA CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68137 | CAPELLA CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 68211 | CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 68345 | CAPPAS FIGUEROA, AIXA | ADDRESS ON FILE | | | | | | | |
| 2176439 | CARABALLO ACOSTA, HECTOR D | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 68533 | CARABALLO CALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68642 | CARABALLO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2175977 | CARABALLO CUEVAS, HECTOR | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 68709 | CARABALLO FELICIANO, BERTA | ADDRESS ON FILE | | | | | | | |
| 68716 | CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 68742 | CARABALLO FLORAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 68841 | CARABALLO IRIGOYEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 68925 | CARABALLO MARCANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 69017 | CARABALLO MOTA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 69023 | CARABALLO NATAL, ANABEL | ADDRESS ON FILE | | | | | | | |
| 69196 | CARABALLO RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 69231 | CARABALLO RIVERA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 69531 | CARABALLO VILA, DICKYRA | ADDRESS ON FILE | | | | | | | |
| 69534 | CARABALLO VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 69624 | CARATTINI MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69725 | CARBONE COLON, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 69757 | CARBONELL DONES, NAUDY | ADDRESS ON FILE | | | | | | | |
| 69931 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | | PR | 00972 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70004 | CARDONA AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 70097 | CARDONA COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 70162 | CARDONA DE JESUS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 70254 | CARDONA GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | |
| 2174890 | CARDONA HUERTAS, JOSE M. | AEP | REGION DE CAGUAS | | CAGUAS | PR | | |
| 70466 | CARDONA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 70821 | CARDONA SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 621958 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
| 71382 | CARIRE MEDINA, MAURA | ADDRESS ON FILE | | | | | | |
| 71596 | CARLO PADILLA, POLA M | ADDRESS ON FILE | | | | | | |
| 622183 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 622663 | CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 73174 | Carlos Lugo Rodríguez DBA Sign Solutions | PO Box 765 | | | COMERIO | PR | 00782-0765 | |
| 623602 | CARLOS M CANDELARIO ENCHAUTEGUI | 3RA EXT URB COUNTRY CLUB | H X 21 CALLE 252 | | CAROLINA | PR | 00982 | |
| 73910 | CARLOS RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 624598 | CARLOS UGALDE ROMAN | PO BOX 195382 | | | SAN JUAN | PR | 00919-5382 | |
| 841794 | CARLOS VALLES SANTANA | CENTRO JUDICIAL | | | CAROLINA | PR | 00987 | |
| 74333 | CARMELO RAMOS ROSAS | ADDRESS ON FILE | | | | | | |
| 74388 | CARMELO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 625108 | CARMEN A NIEVES CASTRO | ADDRESS ON FILE | | | | | | |
| 74633 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 74634 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 841840 | CARMEN D ECHEVARRIA FLORES | CENTRO JUDICIAL | | | CAGUAS | PR | 00725 | |
| 625703 | CARMEN D MORALES DIAZ | RESIDENCIAL EL TOA | EDF 10 APT 52 | | TOA BAJA | PR | 00949 | |
| 841842 | CARMEN D PEREZ VERA | URB REPARTO ROBLES C48 | | | AIBONITO | PR | 00705 | |
| 625794 | CARMEN DAVILA DE BRAVO | 1107 SUSSEX LANE LIBERTYVILLE | | | LIBERTYVILLE | IL | 60048 | |
| 75165 | CARMEN G. BERRIOS VEGA | ADDRESS ON FILE | | | | | | |
| 626224 | CARMEN GONZALEZ MARCANO | HC 40 BOX 42154 | | | SAN LORENZO | PR | 00754 | |
| 75784 | CARMEN L VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 627730 | CARMEN M RIVERA MONTANO | PO BOX 800721 | | | COTO LAUREL | PR | 00780 | |
| 76566 | CARMEN O. CANDELARIO MADERA | ADDRESS ON FILE | | | | | | |
| 628538 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 77362 | CARMONA COTTO, INGRID YANCEL | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77399 | CARMONA GARCIA, ELIA VICENTA | ADDRESS ON FILE | | | | | | |
| 77444 | CARMONA ISAAC, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 77710 | CARO MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 78021 | CARRASCO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 78133 | CARRASQUILLO ASTACIO, JAMILLE E. | ADDRESS ON FILE | | | | | | |
| 78249 | CARRASQUILLO CASADO, BANGESY | ADDRESS ON FILE | | | | | | |
| 78382 | CARRASQUILLO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 78393 | CARRASQUILLO ESPADA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 78820 | CARRASQUILLO QUINONES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 78827 | CARRASQUILLO RAMOS, BERNARDITA | ADDRESS ON FILE | | | | | | |
| 78835 | CARRASQUILLO REXACH, LUIS R | ADDRESS ON FILE | | | | | | |
| 78939 | CARRASQUILLO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 78954 | CARRASQUILLO RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 79121 | CARRASQUILLO VEGERANO, RAUL | ADDRESS ON FILE | | | | | | |
| 79289 | CARRERAS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 79736 | CARRILLO GARCIA, ITZA M | ADDRESS ON FILE | | | | | | |
| 1256977 | CARRION MIRANDA, RAMON | ADDRESS ON FILE | | | | | | |
| 80480 | CARRUCINI GALLARDO, NELSON | ADDRESS ON FILE | | | | | | |
| 80570 | CARTAGENA CARTAGENA, MERARI | ADDRESS ON FILE | | | | | | |
| 80581 | CARTAGENA CASTILLO, LUCILA | ADDRESS ON FILE | | | | | | |
| 80643 | CARTAGENA DIAZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 80714 | CARTAGENA HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 80720 | CARTAGENA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 80763 | CARTAGENA MATIAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 2176432 | CARTAGENA ORTIZ, ORLANDO J. | AEP | REGION CAGUAS | | | CAGUAS | PR | |
| 80999 | CARTAGENA SEMIDEY, JULIO | ADDRESS ON FILE | | | | | | |
| 81309 | CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 2176437 | CASARES SOLER, AMAURY | AEP | REGION AGUADILLA | | | AGUADILLA | PR | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81672 | CASIANO AYALA, NESTOR D. | ADDRESS ON FILE | | | | | | | | |
| 81695 | CASIANO CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 81840 | CASIANO PEREZ, MARGIEANNE | ADDRESS ON FILE | | | | | | | | |
| 81911 | CASIANO SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | | |
| 81928 | CASIANO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | | |
| 81951 | CASIANO VEGA, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 82138 | CASILLAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 82156 | CASILLAS SANTOS, ANA L | ADDRESS ON FILE | | | | | | | | |
| 82590 | CASTILLO CUEVAS, SCARLET V. | ADDRESS ON FILE | | | | | | | | |
| 82717 | CASTILLO MALDONADO, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 1766864 | Castillo Morales, Agustin | ADDRESS ON FILE | | | | | | | | |
| 1802592 | Castillo Morales, Domingo | ADDRESS ON FILE | | | | | | | | |
| 1738263 | Castillo Velez, Yolanda | ADDRESS ON FILE | | | | | | | | |
| 83172 | CASTRO BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 83334 | CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 83503 | CASTRO ESTUPINAN, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 83602 | CASTRO GONZALEZ, BETZABETH | ADDRESS ON FILE | | | | | | | | |
| 83621 | CASTRO GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | | |
| 2040587 | Castro Gracia, Rosa I. | ADDRESS ON FILE | | | | | | | | |
| 1647914 | Castro Guasp, Teresa | ADDRESS ON FILE | | | | | | | | |
| 83664 | CASTRO HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 83763 | CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 83835 | CASTRO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 83966 | CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 84247 | CASTRO RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | | |
| 84375 | CASTRO SALAS, ALEX | ADDRESS ON FILE | | | | | | | | |
| 84500 | CASTRO TORRES, DOEL | ADDRESS ON FILE | | | | | | | | |
| 84740 | CATALA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | | |
| 84777 | CATALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 629804 | CATIE | TURRIALBA | | | | CARTAGO | | 07170 | SPAIN | |
| 85243 | CEARA, ISSA D. | ADDRESS ON FILE | | | | | | | | |
| 85281 | CEBALLOS RAMOS, XIOMARA E. | ADDRESS ON FILE | | | | | | | | |
| 85482 | CEDENO CRESPO, IDALIS | ADDRESS ON FILE | | | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, Meredes Casilda Torres Hernandez; y otros | JOSE E.TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | San Juan | PR | 00921 | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | | | COLOMBIA |
| 1940135 | Centeno Aponte, Iris V | ADDRESS ON FILE | | | | | | |
| 86100 | CENTENO DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 86109 | CENTENO FELICIANO, ROSA E | ADDRESS ON FILE | | | | | | |
| 86355 | CENTENO SANTIAGO, DARICE N. | ADDRESS ON FILE | | | | | | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | CANARIA | | 35204460 | SPAIN |
| 770449 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 San Juan, | | SAN JUAN | PR | 00908 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | TOA ALTA | PR | 00953 | |
| 87372 | CEPEDA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 87374 | CEPEDA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 88070 | CHACON RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 842151 | CHAMORRO MASS RUBEN | CENTRO JUDICIAL | | | PONCE | PR | 00716 | |
| 88250 | CHAPARRO AVILES, JANET | ADDRESS ON FILE | | | | | | |
| 2174734 | CHEVERE SANTOS, ANA L | AEP | REGION CAROLINA | | CAROLINA | PR | 00983 | |
| 89320 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | BOSTON | MA | 02284-4056 | |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | SAN GERMAN | PR | 00683 | |
| 2176275 | CHINEA SANCHEZ, LUIS R. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | | |
| 89508 | CHRISTAL D SANCHEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 90345 | CINTRON ALVARADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 90475 | CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 90499 | CINTRON CINTRON, NILDA E | ADDRESS ON FILE | | | | | | |
| 90563 | CINTRON CRUZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 90569 | CINTRON DAVILA, DENISE M | ADDRESS ON FILE | | | | | | |
| 90723 | CINTRON GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 90883 | CINTRON MADERA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 2174721 | CINTRON MORALES, WILFREDO | AEP | REGION DE ARECIBO | | ARECIBO | PR | | |
| 91027 | CINTRON MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 91083 | CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 91173 | CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 91373 | CINTRON RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 91468 | CINTRON ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 91504 | CINTRON SANCHEZ, AMALIS | ADDRESS ON FILE | | | | | | |
| 91586 | CINTRON SERRANO, ANA C | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175221 | CINTRON SOUFFRONT, ALEXANDER | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 91671 | CINTRON TORRES, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 91749 | CINTRON VELEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 91756 | CINTRON VELEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 91943 | CIRINO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 631640 | CITIBANK N A | C/O J JORGE HERNANDEZ | REC NATS AMBIENTALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | PR | 00736 | |
| 92349 | CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92604 | CLAUDIO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 92746 | CLAUDIO MALDONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 92904 | CLAUDIO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 93050 | CLAVELL ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 93067 | CLAVEROL MENDOZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 93071 | CLAVIJO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 93224 | CLEMENTE QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 93276 | CLEMENTE VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 94084 | COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 94329 | COLLAZO COLON, SARA N | ADDRESS ON FILE | | | | | | | |
| 94346 | COLLAZO CRESPO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 94826 | COLLAZO PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 94900 | COLLAZO RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2176015 | COLLAZO RIVERA, ROBERTO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 95238 | COLLAZO TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 95239 | COLLAZO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95268 | COLLAZO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 95430 | COLOM O'NEIL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 95447 | COLOMBANI COLOMBANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95874 | COLON AVILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 96018 | COLON BERRIIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 96124 | COLON BURGOS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 96455 | COLON COLON, BENNIE LUZ | ADDRESS ON FILE | | | | | | | |
| 96571 | COLON COLON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 96750 | COLON CORTIJO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 96883 | COLON CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2176759 | COLON DIAZ, HERIBERTO | AEP | REGION GUAYAMA | | | GUAYAMA | PR | | |
| 97150 | COLON DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 97244 | COLON ESPINOSA, ALBERT K. | ADDRESS ON FILE | | | | | | | |
| 2176279 | COLON FIGUEROA, EDGAR E. | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 97394 | COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 97557 | COLON GARCIA, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 97566 | COLON GARCIA, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 97570 | COLON GARCIA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 97582 | COLON GLORIA, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 97596 | COLON GOMEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 97633 | COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 97674 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97743 | COLON GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2176443 | COLON HERNANDEZ, EDWIN T. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 98189 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98316 | COLON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98324 | COLON MALDONADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 98325 | COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | | | |
| 98712 | COLON MELENDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 98714 | COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 98889 | COLON MONTANEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 98945 | COLON MORALES, JOHN LOUIS | ADDRESS ON FILE | | | | | | | |
| 99039 | COLON MUNIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 99268 | COLON OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99347 | COLON ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 99679 | COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 99821 | COLON PINO, NILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 99857 | COLON QUILES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 99866 | COLON QUINONES, HRIDAYA | ADDRESS ON FILE | | | | | | | |
| 99944 | COLON RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 100060 | COLON REYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 100091 | COLON RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 100251 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100292 | COLON RIVERA, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| 100309 | COLON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 100539 | COLON RIVERA, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 100820 | COLON RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 100875 | COLON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100927 | COLON ROLON, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786151 | COLON ROMERO, ITZANETTE | ADDRESS ON FILE | | | | | | |
| 101055 | COLON ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 101120 | COLON RUIZ, JANESSE | ADDRESS ON FILE | | | | | | |
| 101238 | COLON SANCHEZ, REYNALDO J | ADDRESS ON FILE | | | | | | |
| 101279 | COLON SANTANA,YAMILE | ADDRESS ON FILE | | | | | | |
| 101315 | COLON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 101342 | COLON SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 101473 | COLON SANTIAGO, PILAR A. | ADDRESS ON FILE | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | |
| 101781 | COLON TORRES, ANA D | ADDRESS ON FILE | | | | | | |
| 101807 | COLON TORRES, CEREIDA | ADDRESS ON FILE | | | | | | |
| 101990 | COLON TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | |
| 102126 | COLON VAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 1682338 | Colon, Yarizie Diaz | ADDRESS ON FILE | | | | | | |
| 102423 | COLONCORDOVA, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 102428 | COLONDRES CRUZ, JOSE H. | ADDRESS ON FILE | | | | | | |
| 102439 | COLONFLORES, JUSTO | ADDRESS ON FILE | | | | | | |
| 632772 | COMPA AUTO PARTS | Apartado 2396 Bo. Capa | | | | MOCA | PR | 00676 |
| 842308 | COMPAÑIA DE TURISMO DE PR | VIEJO SAN JUAN | ANTIGUO EDIF LA PRINCESA | | | SAN JUAN | PR | 00921 |
| 103112 | COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | HATILLO | PR | 00659 |
| 103548 | CONCEPCION PEREZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 103689 | CONCEPCION SANTOS, ELIA | ADDRESS ON FILE | | | | | | |
| 103728 | CONCEPCION TORRES, VIDA L | ADDRESS ON FILE | | | | | | |
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 01070 | VENEZUELA |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | MEXICO |
| 633148 | CONSEJO IBERO AMERICANO DEPORTE | C/ MARTIN FIERO S/N | | | | MADRID | | 28040 | SPAIN |
| 104277 | CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | SAN JUAN | PR | 00927 |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | | CHILE |
| 104544 | CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 2176762 | CONTRES TORRES, HECTOR | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 633406 | CONTRUCTURA CORTIJO | HC-01 BOX 29030 PMB 336 | | | | CAGUAS | PR | 00725 |
| 770608 | COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-0540 |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2162647 | Cooperativa de Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | Urb Altamesa, 11307 Ave. San Alfonso, USDC 115813 | PO Box 00921-3622 | San Juan | PR | 00921-3622 | |
| 105514 | CORALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 105608 | CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 105759 | CORDERO ANGLERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 105773 | CORDERO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 106000 | CORDERO GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 106199 | CORDERO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 106437 | CORDERO RIOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 106513 | CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 106617 | CORDERO SANTANA, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| 106674 | CORDERO SOTO, JEYLIN | ADDRESS ON FILE | | | | | | | |
| 106677 | CORDERO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 106813 | CORDERO-RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106977 | CORDOVA RIVERA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 107221 | CORNIER FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 107394 | CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| 107406 | CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | HATILLO | PR | 00659 | |
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | SPAIN |
| 107553 | CORREA ACEVEDO, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 107565 | CORREA ALEJANDRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 107631 | CORREA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107633 | CORREA BERRIOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 107670 | CORREA CANTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107891 | CORREA GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 107924 | CORREA HENRIQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 108021 | CORREA MEJIAS, ADA | ADDRESS ON FILE | | | | | | | |
| 108026 | CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108178 | CORREA QUINONES, SARA | ADDRESS ON FILE | | | | | | | |
| 108257 | CORREA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 108265 | CORREA ROBLES, DADVA DORIS | ADDRESS ON FILE | | | | | | | |
| 2176431 | CORREA RUIZ, ERNESTO | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 108423 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 1779838 | CORREA VELEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108514 | CORREA VILARINO, NELLY J. | ADDRESS ON FILE | | | | | |
| 108517 | CORREA VILLANUEVA, BENITO | ADDRESS ON FILE | | | | | |
| 108836 | CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | |
| 108861 | CORTES CORTES, LESLIE | ADDRESS ON FILE | | | | | |
| 108974 | CORTES FUENTES, EDGARDO | ADDRESS ON FILE | | | | | |
| 109003 | CORTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | |
| 109210 | CORTES MENDOZA, RUBEN | ADDRESS ON FILE | | | | | |
| 109256 | CORTES NEGRON, RAMON LUIS | ADDRESS ON FILE | | | | | |
| 109287 | CORTES ORTIZ, EDMUNDO E | ADDRESS ON FILE | | | | | |
| 109474 | CORTES ROBLES, ANGEL M | ADDRESS ON FILE | | | | | |
| 109545 | CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | |
| 109730 | CORTES VEGA, ESTHER | ADDRESS ON FILE | | | | | |
| 109856 | CORTIJO SOSA, FRANKLIN | ADDRESS ON FILE | | | | | |
| 109978 | COSME CANCEL, LYDIA E. | ADDRESS ON FILE | | | | | |
| 2175853 | COSME FRANCESCHI, JORGE | AEP | REGION DE PONCE | | | PONCE | PR | |
| 1948007 | COSME THILLET, MARIA J. | ADDRESS ON FILE | | | | | |
| 110415 | COSS RIVERA, ELSA | ADDRESS ON FILE | | | | | |
| 110589 | COSTAS SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | |
| 110613 | COSTE SIBILIA, MELODY | ADDRESS ON FILE | | | | | |
| 110708 | COTTO ABREU, JUSTINA | ADDRESS ON FILE | | | | | |
| 110887 | COTTO CUBERO, JOSE | ADDRESS ON FILE | | | | | |
| 110916 | COTTO DIAZ, OMAR | ADDRESS ON FILE | | | | | |
| 110957 | COTTO GOMEZ, BALAAN | ADDRESS ON FILE | | | | | |
| 110970 | COTTO GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | |
| 111167 | COTTO NIEVES, MARISEL | ADDRESS ON FILE | | | | | |
| 111210 | COTTO PEREIRA, SOFIA | ADDRESS ON FILE | | | | | |
| 111246 | COTTO RAMOS, CARMEN D | ADDRESS ON FILE | | | | | |
| 111271 | COTTO RIOS, HECTOR | ADDRESS ON FILE | | | | | |
| 111395 | COTTO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 111411 | COTTO SANTANA, PEDRO J | ADDRESS ON FILE | | | | | |
| 111448 | COTTO SUAREZ, LUIS J | ADDRESS ON FILE | | | | | |
| 2157517 | Cotton Alicea, Roberto | ADDRESS ON FILE | | | | | |
| 111593 | COUTO DE JESUS, AMAURY R. | ADDRESS ON FILE | | | | | |
| 2140816 | Crespo Jr, Pedro | ADDRESS ON FILE | | | | | |
| 112644 | CRESPO ROSA, WILFREDO | ADDRESS ON FILE | | | | | |
| 2176281 | CRESPO SEDA, ELIAS J. | AEP | REGION DE PONCE | | | PONCE | PR | |
| 112718 | CRESPO SEPULVEDA, CELEDONIO T. | ADDRESS ON FILE | | | | | |
| 112738 | CRESPO TALAVERA, DILIANA | ADDRESS ON FILE | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113244 | CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1498710 | Cruhigger Alvarez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 113557 | CRUZ ALMEYDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 113637 | CRUZ APONTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 113833 | CRUZ BARBOSA, KATIRA | ADDRESS ON FILE | | | | | | | |
| 114000 | CRUZ BURGOS, SERAPIA | ADDRESS ON FILE | | | | | | | |
| 114303 | CRUZ CEDENO, NEYZA | ADDRESS ON FILE | | | | | | | |
| 114564 | CRUZ CORDERO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 114587 | CRUZ CORREA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 114622 | CRUZ CORTES, MARK | ADDRESS ON FILE | | | | | | | |
| 115275 | CRUZ ESCALERA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 2176808 | CRUZ FERNANDEZ, MARIO | AEP | | REGION DE BAYAMON | | | BAYAMON | PR | |
| 115434 | CRUZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 115461 | CRUZ FIGUEROA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 115698 | CRUZ GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 115807 | CRUZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 116157 | CRUZ IGLESIAS OLIVERAS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 116234 | CRUZ JULIO, VEGA | ADDRESS ON FILE | | | | | | | |
| 116442 | CRUZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116723 | CRUZ MARTINEZ, ANGRL | ADDRESS ON FILE | | | | | | | |
| 116768 | CRUZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 116809 | CRUZ MARTINEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 116837 | CRUZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 116896 | CRUZ MEDERO, CONNIE ANN | ADDRESS ON FILE | | | | | | | |
| 634374 | CRUZ MILAGROS MELENDEZ SIERRA | PARCELAS MARQUEZ | | CALLE CAIMITO 7 | | | MANATI | PR | 00674 |
| 117501 | CRUZ OCASIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 117507 | CRUZ OCASIO, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 117557 | CRUZ OLIVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117632 | CRUZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 2176140 | CRUZ ORTIZ, IVETTE | AEP | | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 117819 | CRUZ PABON, NILDA | ADDRESS ON FILE | | | | | | | |
| 117867 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117912 | CRUZ PARILLA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 117956 | CRUZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 118053 | CRUZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118145 | CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118251 | CRUZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 118340 | CRUZ RAMOS, TANIA M | ADDRESS ON FILE | | | | | | |
| 118573 | CRUZ RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 118585 | CRUZ RIVERA, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 118699 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 118718 | CRUZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 119000 | CRUZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 119022 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 119090 | CRUZ RODRIGUEZ, MARIBEL A. | ADDRESS ON FILE | | | | | | |
| 119287 | CRUZ ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 119326 | CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 119360 | CRUZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | |
| 119383 | CRUZ ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | |
| 119394 | CRUZ ROSAS, RIGMARIE | ADDRESS ON FILE | | | | | | |
| 119543 | CRUZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2175500 | CRUZ SANCHEZ, RAMON J. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | |
| 119733 | CRUZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 119888 | CRUZ SOLER, WYLDA F.DEL C. | ADDRESS ON FILE | | | | | | |
| 120070 | CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 120076 | CRUZ TORRES, ARLENE | ADDRESS ON FILE | | | | | | |
| 120136 | CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 120198 | CRUZ TORRES, MAYTE | ADDRESS ON FILE | | | | | | |
| 120237 | CRUZ TORRES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 634417 | CRUZ TRANSMISSION | APARTADO 193 | | | | CANOVANAS | PR | 00729 |
| 634419 | Cruz Transmission | P.O. Box 25000 | | | | Canovanas | PR | 00729 |
| 120313 | CRUZ VANESA, PÉREZ | ADDRESS ON FILE | | | | | | |
| 120447 | CRUZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 120473 | CRUZ VEGA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 120505 | CRUZ VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2176436 | CRUZ VELEZ, NOEL | AEP | REGION AGUADILLA | | | AGUADILLA | PR | |
| 120680 | CRUZ VIRUET, ISMAEL | ADDRESS ON FILE | | | | | | |
| 120706 | CRUZ ZAYAS, OLGA I. | ADDRESS ON FILE | | | | | | |
| 121083 | CUADRADO LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 121190 | CUADRO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 121397 | CUCUTA GONZALEZ, ALYAEN | ADDRESS ON FILE | | | | | | |
| 121600 | CUEVAS CUEVAS, ZANDRA | ADDRESS ON FILE | | | | | | |
| 121637 | CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | |
| 121902 | CUEVAS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 122022 | CUEVAS VAZQUEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 122069 | CULSON PABON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 122192 | CUPRILL RIVERA, EVELYN LINNETTE | ADDRESS ON FILE | | | | | | | |
| 122225 | CURBELO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 122233 | CURBELO MARTINEZ, STEPHANIE JUDITH | ADDRESS ON FILE | | | | | | | |
| 122337 | CURET VAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 122378 | CUSTODIO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 634555 | CYCLE WORLD | MARGINAL D-43 EXT. FORREST HILL | | | | BAYAMON | PR | 00959 | |
| 634792 | DAINA J TORRES GARCIA | URB EL SENORIAL 2011 | CALLE ANTONIO MACHADO | | | SAN JUAN | PR | 00926 | |
| 634828 | DAISY BENITEZ REYES | BO MAMEYAL CASA 23 | C/TT23 | | | | PR | 00640 | |
| 634874 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122826 | DAISY J SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 635090 | DALLAS NEPHROLOGY ASSOC. | PO BOX 678009 | | | | DALLAS | TX | 75267-8009 | |
| 123099 | DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 635314 | DAMARIS ROSARIO ORTIZ | OF. AUDITORIA INTERNA | AUDITOR I - AUTO PRIVADO | | | SAN JUAN | PR | | |
| 635378 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123592 | DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842622 | DANNY CRUZ VAZQUEZ ORTIZ | Caso FDP1983-0144 | | | | Carolina | PR | | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| 636089 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124207 | DARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636519 | DAVID MORALES PACHECO | ESTANCIAS DE LA FUENTE | 33 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 125066 | DAVILA ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125380 | DAVILA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 125475 | DAVILA HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 125496 | DAVILA KUILAN, CARLOS JORGE | ADDRESS ON FILE | | | | | | | |
| 125497 | DAVILA KUILAN, TATIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 125601 | DAVILA MATHEWS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 125765 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125818 | DAVILA PLAZA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 125946 | DAVILA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125986 | DAVILA RODRIGUEZ, RUYSDAEL | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126197 | DAVILA VELAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 126345 | DAYRA I CANALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 126648 | DE JESUS ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 126772 | DE JESUS BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2175508 | DE JESUS CARMONA, IVAN | AEP | REGION DE HUMACAO | NO | | HUMACAO | PR | | |
| 127078 | DE JESUS CRESPO, REBECA G. | ADDRESS ON FILE | | | | | | | |
| 127128 | DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| 127132 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127555 | DE JESUS GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 127599 | DE JESUS HERNANDEZ, JOSEA. | ADDRESS ON FILE | | | | | | | |
| 127672 | DE JESUS LA LUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 127819 | DE JESUS MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 2174726 | DE JESUS MC DOUGALL, FREDDIE J | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 128045 | DE JESUS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2175652 | DE JESUS RIVERA, EDWIN | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 128714 | DE JESUS ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2175256 | DE JESUS SANCHEZ, LUIS | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 128807 | DE JESUS SANJURJO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 128872 | DE JESUS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128875 | DE JESUS SANTIAGO, SERGIA | ADDRESS ON FILE | | | | | | | |
| 128979 | DE JESUS SULIVERES, YARI S. | ADDRESS ON FILE | | | | | | | |
| 129002 | DE JESUS TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 129196 | DE JESÚS, BORRERO | ADDRESS ON FILE | | | | | | | |
| 129512 | DE LA PAZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129659 | DE LA TORRE DOMINGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 129879 | DE LEON DE LEON, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 2174722 | DE LEON GOMEZ, JESUS M | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 130307 | DE LEON TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 130785 | DECLET SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 130802 | DEDOS GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 131042 | DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 131135 | DEL RIO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131199 | DEL RIO OCHOA, VIONETTE M. | ADDRESS ON FILE | | | | | | | |
| 131504 | DEL VALLE COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 131593 | DEL VALLE DUPREY, NANCY | ADDRESS ON FILE | | | | | | | |
| 131606 | DEL VALLE FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131885 | DEL VALLE PITRE, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| 131941 | DEL VALLE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 132204 | DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 132238 | DELBREY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 132526 | DELGADO CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| 132530 | DELGADO CASTILLO, HAYME | ADDRESS ON FILE | | | | | | | |
| 132616 | DELGADO CORIANO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 132658 | DELGADO CRUZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 637110 | DELGADO DIESEL | HC-03 BOX 36921 | | | | | CAGUAS | PR | 00725 |
| 132973 | DELGADO GREGO, IRIS T | ADDRESS ON FILE | | | | | | | |
| 133064 | DELGADO LANDING, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 133122 | DELGADO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1985815 | Delgado Marrero, Ada B. | ADDRESS ON FILE | | | | | | | |
| 133194 | DELGADO MATIAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 133242 | DELGADO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133289 | DELGADO MONTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133333 | DELGADO NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133430 | DELGADO OTERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 133487 | DELGADO PEREZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 133561 | DELGADO RAMIREZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 133654 | DELGADO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 133722 | DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 134066 | DELGADO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 134178 | DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 134207 | Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | | SAN JUAN | PR | 00929-1943 |
| 134288 | DELIDSA ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134354 | DELIZ ORTIZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 134530 | DELVALLEBENITEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 134790 | DENIZAC PIERESCHI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1633879 | Deya Acosta, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 135489 | DEYA LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136119 | DIAZ ALMENAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2175717 | DIAZ BAEZ, MIGUEL | AEP | REGION DE HUMACAO | | | | HUMACAO | PR | |
| 136452 | DIAZ BLANCH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 136723 | DIAZ CASAS, JOMARY | ADDRESS ON FILE | | | | | | | |
| 2176689 | DIAZ COLON, DAVID | AEP | REGION DE GUAYAMA | | | | GUAYAMA | PR | |
| 136910 | DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137072 | DIAZ CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 137105 | DIAZ CRUZ, DICKSON F | ADDRESS ON FILE | | | | | | |
| 2176769 | DIAZ CRUZ, JOSE E | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 137271 | DIAZ DE JESUS, JARELYS | ADDRESS ON FILE | | | | | | |
| 137293 | DIAZ DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | |
| 1735263 | Diaz Diaz, Aida Luz | ADDRESS ON FILE | | | | | | |
| 137792 | DIAZ FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 138203 | DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1682241 | Diaz Marrero, Eneida | ADDRESS ON FILE | | | | | | |
| 138946 | DIAZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 139173 | DIAZ MERCADO, FLORENCE P | ADDRESS ON FILE | | | | | | |
| 139181 | DIAZ MERCADO, SHARON | ADDRESS ON FILE | | | | | | |
| 139333 | DIAZ MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 139358 | DIAZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 139635 | DIAZ ORTIZ, ARODIS | ADDRESS ON FILE | | | | | | |
| 139867 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | |
| 139937 | DIAZ PEREZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 140150 | DIAZ RAMOS, ILLIANA | ADDRESS ON FILE | | | | | | |
| 140297 | DIAZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 140498 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 140541 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 140812 | DIAZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 140928 | DIAZ RODRIGUEZ, NORELIS | ADDRESS ON FILE | | | | | | |
| 141093 | DIAZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 141372 | DIAZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 141638 | DÍAZ SONIA, DÍAZ | ADDRESS ON FILE | | | | | | |
| 141700 | DIAZ SUNE, ESTHER | ADDRESS ON FILE | | | | | | |
| 142000 | DIAZ VAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 142050 | DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 142117 | DIAZ VELEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | DOMINICAN REPUBLIC |
| 638528 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 638529 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | PR | 00725 |
| 638586 | DISCOUNT AUTO SERVICE | CALLE 78 BLQ.92 #21 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 142969 | DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | SAN JUAN | PR | 00919-2672 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143349 | DOMENECH FUENTES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 143505 | DOMINGO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 638999 | DOMINGO P PRATO SALINAS | DUCASSE 1021 BARRIO SAN MARTIN | | | CORDOVA REP ARGENTINA | | | ARGENTINA |
| 143720 | DOMINGUEZ MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 639076 | DOMINICA PIMENTEL DE SILVERIO | NEG . ASISTENCIA CONTRIB Y LEGISLACI | AUDITOR EN CONTR.-AUTO PRIVADO | 2077779 EXP.13-JUL-2008 | SAN JUAN | PR | 00902 | |
| 639113 | DONALD RANVAUD | BUENA ONDA LTD | 3ER FLOOR 1 A A DPAR STREET | | LONDRES W2 1 | DE | | |
| 144163 | DONES PABON, SHEILA | ADDRESS ON FILE | | | | | | |
| 144167 | DONES PELLICIER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 144929 | DROZ, TANYA MARIE | ADDRESS ON FILE | | | | | | |
| 842922 | DTSEARCH | 6852 TULIP HILL TER | | | BETHESDA | MD | 20816 | |
| 145122 | DUMAS FEBRES, JEAN | ADDRESS ON FILE | | | | | | |
| 145221 | DUOZ COTTO, YANITZA | ADDRESS ON FILE | | | | | | |
| 145226 | DUPERON RODRIGUEZ, LETCIAN | ADDRESS ON FILE | | | | | | |
| 145281 | DUPREY RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 1746493 | E.M.G.I | Lcdo. Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | San Juan | PR | 00907-3286 | |
| 639891 | EBINELI LEBRON CARRION | ADDRESS ON FILE | | | | | | |
| 145827 | ECHANDY LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2176429 | ECHANDY LOPEZ, HUGO N. | AEP | REGION CAGUAS | | CAGUAS | PR | | |
| 145950 | ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | |
| 145981 | ECHEVARRIA COTTO, BALTAZAR | ADDRESS ON FILE | | | | | | |
| 146326 | ECHEVARRIA QUIRINDONGO, PASCUALA | ADDRESS ON FILE | | | | | | |
| 146353 | ECHEVARRIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 146396 | ECHEVARRIA ROMAN, PABLO | ADDRESS ON FILE | | | | | | |
| 146409 | ECHEVARRIA RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | COAMO | PR | 00769 | |
| 640994 | EDISTRUDIS RIVERA APONTE | HC- 01 BOX 5524 | | | SAN GERMAN | PR | 00683 | |
| 641000 | EDITH A ORSINI LUGO | COND LA RADA | 1020 AVE ASHFORD APT 405 | | SAN JUAN | PR | 00907 | |
| 843009 | EDITIONS DALLOZ | 31-35 RUE PROIDEVAUX | | | PARIS CEDEX 14 | | 75666 | FRANCE |
| 147856 | EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | TOA BAJA | PR | 00950-0091 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | AE | 09175 | |
| 147956 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 148011 | EDNA I. MASSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148070 | EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641632 | EDUARDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641643 | EDUARDO HENRIQUE DE ROSE | ADDRESS ON FILE | | | | | | | |
| 149296 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149981 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2174711 | EGIPCIACO CANCEL, ALBERTO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 | |
| 843156 | EILLEN V TORRES GARCIA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 643650 | EL COQUI WASTE | P.O. BOX 594 | | | | CAGUAS | PR | 00724 | |
| 843172 | EL FOGON DE ABUELA | 34 AZALEA VALLE BARAHONA | | | | MOROVIS | PR | 00687 | |
| 150726 | ELBA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 150987 | ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | | SABANA SECA | PR | 00952 | |
| 151076 | ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 151115 | ELÍAS ERNESTO, ORTEGA | ADDRESS ON FILE | | | | | | | |
| 151187 | ELIAS RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 151340 | ELIEZER COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 645286 | ELIZABETH HUERTAS MELENDEZ | APT. 1907 | VILLAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 152302 | ELMER A ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 2176263 | ELMER PEREZ CORTES(PETTY CASH)(REGION CAROLINA) | REGION CAROLINA | AEP | | | CAROLINA | PR | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 | |
| 646699 | EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2176556 | ENCARNACION QUINONES, LUIS R | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 154107 | ENCARNACION RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | AA | 34034-4329 | |
| 154824 | ENRIQUEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1422565 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 154898 | ENVIRO SOURE INC. | P O BOX 4990 | | | | SAN SEBASTIAN | PR | 00685-4990 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154994 | EPR MARINE WILDONG CONSTRUCION SERVICES, | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 Y 16 MIRAMA | P.O BOX 13987 | | SAN JUAN | PR | 00907 | |
| 155147 | ERAZO RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 648136 | ERIC JOEL SERRANO AMBERT | BO MONTEBELLO | CARR 641 KM 7 | | FLORIDA | PR | 00650 | |
| 648257 | ERICK D MALDONADO TORRES | HC 2 BOX 46762 | | | VEGA BAJA | PR | 00693 | |
| 155555 | ERICK RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 648416 | ERISTOL TIRES | CALLE VICTOR FIGUEROA # 759 | | | SANTURCE | PR | 00908 | |
| 648879 | ESC DE LA COM ANTONIA SANCHEZ | BO HATO VIEJO SECTOR CALICHOZA | CARR 626 KM 3 0 | | ARECIBO | PR | 00612 | |
| 156089 | ESC EUGENIO M DE HOSTOS | ADDRESS ON FILE | | | | | | |
| 649181 | ESC REXVILLE INTERMEDIA | URB REVILLE | 41 CALLE BAUZA | | BAYAMON | PR | | |
| 156219 | ESCALERA CALDERON, RUBEN | ADDRESS ON FILE | | | | | | |
| 156331 | ESCALERA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 156475 | ESCOBALES RAMOS, ROSA O | ADDRESS ON FILE | | | | | | |
| 156493 | ESCOBAR ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | |
| 156595 | ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 156688 | ESCOBAR SOTO, TAMARA | ADDRESS ON FILE | | | | | | |
| 156739 | ESCRIBANO COLON, LISA | ADDRESS ON FILE | | | | | | |
| 843473 | ESCUELA DE LA COMUNIDAD PEDRO FALU ORELLANO | ESCUELA PEDRO FALU ORELLANO | | | RIO GRANDE | PR | 00745 | |
| 156989 | ESPADA BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 157110 | ESPADA PAGAN, DAISY | ADDRESS ON FILE | | | | | | |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | VALENCIA | | 46010 | SPAIN |
| 157349 | ESPINAL SANTANA, LUZ A. | ADDRESS ON FILE | | | | | | |
| 157378 | ESPINELL OTERO, EVELIRIS | ADDRESS ON FILE | | | | | | |
| 157467 | ESPINOSA DESPIAU, MARJORIE | ADDRESS ON FILE | | | | | | |
| 157468 | ESPINOSA DESPIAU, SUSANA | ADDRESS ON FILE | | | | | | |
| 157476 | ESPINOSA DIAZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 157654 | ESQUILIN ALVAREZ, ELIER | ADDRESS ON FILE | | | | | | |
| 157694 | ESQUILIN ESQUILIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 649635 | ESTATE OF LUTCHMINPERSAD RAMDAS | AND ETWAIRE BETSY RAMDAS | PO BOX 227 | | PHILIPSBURG | | | ST MARTEN |
| 158189 | ESTEVES BARRERTO, ARCELIO EDUARDO | ADDRESS ON FILE | | | | | | |
| 2175263 | ESTIMADO DIETAS Y MILLAJE 02 ARECIBO | AEP | REGION DE ARECIBO | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175264 | ESTIMADO DIETAS Y MILLAJE 03 AGUADILLA | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | |
| 2175265 | ESTIMADO DIETAS Y MILLAJE 04 PONCE | AEP | REGION DE PONCE | CENTRO JUD. PONCE | | PONCE | PR | |
| 2175266 | ESTIMADO DIETAS Y MILLAJE 05 GUAYAMA | AEP | REGION DE GUAYAMA | CENTRO JUD. GUAYAMA | | GUAYAMA | PR | |
| 2175267 | ESTIMADO DIETAS Y MILLAJE 06 HUMACAO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 2175268 | ESTIMADO DIETAS Y MILLAJE 07 MAYAGUEZ | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 2175269 | ESTIMADO DIETAS Y MILLAJE 08 BAYAMON | AEP | REGION DE BAYAMON | | | BAYAMON | PR | |
| 2175270 | ESTIMADO DIETAS Y MILLAJE 09 CAGUAS | AEP | REGION DE CAGUAS | CENTRO GUB. CAGUAS | | CAGUAS | PR | |
| 2176970 | ESTIMADO DIETAS Y MILLAJE 10 CENTRAL | AEP | OFICINA CENTRAL (VARIASOFICINAS,CENTROS YEDIFICIOS) | | | SAN JUAN | PR | |
| 2175271 | ESTIMADO DIETAS Y MILLAJE 11 CAROLINA | AEP | REGION DE CAROLINA | CENTRO GOB. CAROLINA | | CAROLINA | PR | |
| 2176702 | ESTRADA CASILLAS, ELIEZER | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 158725 | ESTRADA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | |
| 158743 | ESTRADA ROLON, CESAR | ADDRESS ON FILE | | | | | | |
| 158805 | ESTRADA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 158845 | ESTRELLA FRAGOSO, LEONOR | ADDRESS ON FILE | | | | | | |
| 159018 | ESTREMERA ROMAN, KATHALINE | ADDRESS ON FILE | | | | | | |
| 649994 | ESTUDIOS POLITICA EXTERIOR SA | PADILLA 6 | | | | MADRID | | 28006 | SPAIN |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | PR | 009865 |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGôEZ | PR | 00681 |
| 159596 | EVARISTO ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 160048 | EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 160151 | EVERLIDIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 160198 | EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE PUERTO NUEV | | | | SAN JUAN | PR | 00920 |
| 651706 | FABIO A QUINONES ZAYAS | COND PARQUE CENTRO | M 12 BAMBU | | | SAN JUAN | PR | 00921 |
| 160819 | FALCON GARCIA, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 160831 | FALCON GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1767706 | Falcon Guzman, Itsa Denisse | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161063 | FALK, THERESE | ADDRESS ON FILE | | | | | | | |
| 651922 | FARMACIA NUEVA BORINQUEN | P O BOX 64 | | | | MOROVIS | PR | 00687 | |
| 161685 | FEBLES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 161765 | FEBO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 161971 | FEBRES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 162075 | FEBUS MOLINA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 162134 | FEBUS SANTIAGO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 162363 | FEIJOO TIRADO, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 162497 | FELICIANO ALMODOVAR, JUANA M | ADDRESS ON FILE | | | | | | | |
| 162593 | FELICIANO BRAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 2175231 | FELICIANO CORREA, GERARDO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 162829 | FELICIANO DIAZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 162863 | FELICIANO ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 162901 | FELICIANO FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 163030 | FELICIANO GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 163148 | FELICIANO LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 163210 | FELICIANO MALDONADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 163323 | FELICIANO MIRANDA, LANDY MAR | ADDRESS ON FILE | | | | | | | |
| 163395 | FELICIANO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 163434 | FELICIANO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 163457 | FELICIANO PACHECO, DIGNA W | ADDRESS ON FILE | | | | | | | |
| 2176372 | FELICIANO RAMOS, EMILIO J. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 163653 | FELICIANO RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 164226 | FELICIANO VELEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 2017649 | Feliciano, Irma Carabello | ADDRESS ON FILE | | | | | | | |
| 164256 | FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 652453 | FELICITA TORRES SANTIAGO | RR 4 BOX 765 CALLE 830 | SECT LA CEIBA SANTA OLAYA | | | BAYAMON | PR | 00956-9605 | |
| 164428 | FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 164923 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 165185 | FELIX R ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 165627 | FERMARIE ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165820 | FERNANDEZ CANCEL, CONRADO | ADDRESS ON FILE | | | | | | | |
| 165967 | FERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165968 | FERNANDEZ DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166283 | FERNANDEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | |
| 166309 | FERNANDEZ LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 166573 | FERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 166607 | FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 166668 | FERNANDEZ RAMOS, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 166761 | FERNANDEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 167066 | FERNANDEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | |
| 167124 | FERNANDEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | PARIS | | 75006 | FRANCE |
| 653692 | FERNANDO DIAZ COTTO | URB BAIROA | DN 1 CALLE 40 | | CAGUAS | PR | 00725 | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 167800 | FERRER COSME, HECTOR M | ADDRESS ON FILE | | | | | | |
| 167878 | FERRER IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | |
| 167973 | FERRER NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 168030 | FERRER QUINTERO, MELBA | ADDRESS ON FILE | | | | | | |
| 168144 | FERRER SANTIAGO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 1667511 | Ferrer Servia, Mildred | ADDRESS ON FILE | | | | | | |
| 168708 | FIGUERAS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 168814 | FIGUEROA ALMODOVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 168821 | FIGUEROA ALVARADO, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | |
| 168832 | FIGUEROA ALVARADO, OMAR | ADDRESS ON FILE | | | | | | |
| 168997 | FIGUEROA BAEZ, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 169000 | FIGUEROA BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 169073 | FIGUEROA BOBE, CARLOS | ADDRESS ON FILE | | | | | | |
| 169151 | FIGUEROA CABRERA, JEDON | ADDRESS ON FILE | | | | | | |
| 169259 | FIGUEROA CASILLAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 169393 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | |
| 169528 | FIGUEROA CRESPO, NELLY M. | ADDRESS ON FILE | | | | | | |
| 169659 | FIGUEROA DAVILA, JAVIER | ADDRESS ON FILE | | | | | | |
| 169709 | FIGUEROA DE RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | |
| 169841 | FIGUEROA ENCARNACION, JUAN C. | ADDRESS ON FILE | | | | | | |
| 170043 | FIGUEROA FONTANEZ, LEYDA E | ADDRESS ON FILE | | | | | | |
| 170150 | FIGUEROA GAVILLAN, WILMAGIE | ADDRESS ON FILE | | | | | | |
| 170269 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170387 | FIGUEROA HERNANDEZ, LYMARI E | ADDRESS ON FILE | | | | | | | |
| 170537 | FIGUEROA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 170594 | FIGUEROA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 170619 | FIGUEROA LUCCA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 170859 | FIGUEROA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 170935 | FIGUEROA MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 171058 | FIGUEROA MORALES, CLAUDIA I. | ADDRESS ON FILE | | | | | | | |
| 171131 | FIGUEROA MUNDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 171134 | FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171265 | FIGUEROA OJEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2175502 | FIGUEROA ORTIZ, BRENDALIZ | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 171709 | FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 171787 | FIGUEROA REYES, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 172090 | FIGUEROA ROBLES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 172294 | FIGUEROA RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 172299 | FIGUEROA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 172344 | FIGUEROA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 172424 | FIGUEROA ROSARIO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172475 | FIGUEROA SAGASTIBELZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172505 | FIGUEROA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172541 | FIGUEROA SANTA, GRICELI | ADDRESS ON FILE | | | | | | | |
| 172546 | FIGUEROA SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 172620 | FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 172705 | FIGUEROA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 172708 | FIGUEROA SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 172720 | FIGUEROA SIERRA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 173172 | FIGUEROA VILLALOBOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173299 | FILIPETTI ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 2162650 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | S/Vilmarys M. Quinones-Cintron | Vilmarys M. Quinones-Cintron, USDC PR 300210 | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918-2001 | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | BRAZIL |
| 173733 | FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | FAJARDO | PR | 00738 | |
| 173999 | FLORES BERMUDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 174312 | FLORES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174332 | FLORES DIEPPA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 174387 | FLORES FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 174412 | FLORES FONOLLOSA, PAULA | ADDRESS ON FILE | | | | | | |
| 174509 | FLORES GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 174514 | FLORES GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 174517 | FLORES GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 174760 | FLORES MOJICA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 174945 | FLORES PACHECO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 175160 | FLORES RIVERA, TILIA L | ADDRESS ON FILE | | | | | | |
| 175199 | FLORES RODRIGUEZ, GLORICELLE | ADDRESS ON FILE | | | | | | |
| 175327 | FLORES SAEZ, WAILIANY | ADDRESS ON FILE | | | | | | |
| 175351 | FLORES SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1727676 | Flores Santiago, Hector I. | ADDRESS ON FILE | | | | | | |
| 175456 | FLORES SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 175658 | FLORESHERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 654828 | FLORIDA ESSO SERVICE | BOX 1136 | | | SABANA HOYOS | PR | 00688 | |
| 654836 | FLORIDA MEDICAL PRACTICE | P O BOX 918025 | | | ORLANDO | FL | 32891-8025 | |
| 176195 | FONT SALAS, JUANA S | ADDRESS ON FILE | | | | | | |
| 176209 | FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | SAN JUAN | PR | 00918-1314 | |
| 176344 | FONTANEZ BERVERENA, JAVIER | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 176414 | FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | |
| 176631 | FONTANEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 176961 | FORTY DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2176368 | FRADERA OLMO, JUAN J | AEP | REGION DE ARECIBO | | ARECIBO | PR | | |
| 177477 | FRANCESCHI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 656181 | FRANCISCO RAMIREZ RODRIGUEZ | URB ENCANTADA | MONTECILLO AC 5 | | TRUJILLO ALTO | PR | 00976 | |
| 178819 | FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | |
| 178981 | FRANCO TORRES, ELBA I | ADDRESS ON FILE | | | | | | |
| 179120 | Frank R. Goyco Cruz | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 179208 | FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 179376 | FRASQUERI TOSTE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 179477 | FRD AMILL, MARILYN | ADDRESS ON FILE | | | | | | |
| 179748 | FREIRE BAEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 179814 | FRESSE ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | |
| 179862 | FREYRE FIGUEROA, ERNESTO J. | ADDRESS ON FILE | | | | | | |
| 180020 | FRNCESCHINI, REBECA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| 180194 | FUENTES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180237 | FUENTES CASTILLO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 180260 | FUENTES COLON, ELBA | ADDRESS ON FILE | | | | | | |
| 180362 | FUENTES FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | |
| 180570 | FUENTES MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 180621 | FUENTES NYDIA, CARTAGENA | ADDRESS ON FILE | | | | | | |
| 180732 | FUENTES PIZARRO, ANGEL YADIEL | ADDRESS ON FILE | | | | | | |
| 2174718 | FUENTES RIVERA, FRANCISCO J. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | |
| 180820 | FUENTES RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 181072 | FUENTESNUNEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 181101 | FULL POWER TESTING CORP. | P O BOX 3873 | | | | CAROLINA | PR | 00984-0000 |
| 856736 | FUNDACION PUERTORRIQUENA SINDROME DOWN | Camino Las Rosas, Sector El Capá, Cupey Bajo | | | | San Juan | PR | 00926 |
| 181898 | GABRIEL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 182106 | GALAFA SIERRA, JUAN A | ADDRESS ON FILE | | | | | | |
| 182321 | GALARZA GARCIA, KIARA | ADDRESS ON FILE | | | | | | |
| 182433 | GALARZA OCASIO, LEXIE | ADDRESS ON FILE | | | | | | |
| 182554 | GALARZA SEPULVEDA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 182643 | GALDON RAMOS, JEAN | ADDRESS ON FILE | | | | | | |
| 182657 | GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | SAN JUAN | PR | 00920 |
| 182694 | GALIANO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 2176557 | GALINDEZ JOUBERT, JUAN J | AEP | REGION DE CAROLINA | | | CAROLINA | PR | |
| 183058 | GAMALIER OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 183189 | GANZALEZ MAYSONET, GERALDINE | ADDRESS ON FILE | | | | | | |
| 657802 | GARAGE CUNIN | BOX 99 | | | | BARRANQUITAS | PR | 00794 |
| 657871 | GARAGE JULIANA | C/ VICTORIA # 165 | | | | PONCE | PR | 00731 |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | PR | 00754 |
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | PR | 00719 |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | PR | 00714 |
| 658097 | GARAJE TANAN | CARR. 103 KM. 8.2 BO. LA PLANADA | BUZON 62012 A | | | CABO ROJO | PR | 00623 |
| 183458 | GARAYALDE MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | |
| 183678 | GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183693 | GARCIA ALVAREZ, EFRAIN W. | ADDRESS ON FILE | | | | | | |
| 184043 | GARCIA CABALLERO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 184100 | GARCIA CAMACHO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | |
| 184164 | GARCIA CARDONA, LUCILA | ADDRESS ON FILE | | | | | | |
| 184393 | GARCIA COLON, JOSEPH E | ADDRESS ON FILE | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | ISABELA | PR | 00662 | |
| 184711 | GARCIA DE JESUS, ELISA R | ADDRESS ON FILE | | | | | | |
| 184894 | GARCIA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 184895 | GARCIA DIAZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 184902 | GARCIA DIAZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 185082 | GARCIA FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 185270 | GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | |
| 185280 | GARCIA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 185312 | GARCIA GARCIA, JULIA M | ADDRESS ON FILE | | | | | | |
| 185325 | GARCIA GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 185415 | GARCIA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 185467 | GARCIA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | |
| 185573 | GARCIA GRANJALS, BELEN | ADDRESS ON FILE | | | | | | |
| 185582 | GARCIA GUERRA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 185820 | GARCIA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 186066 | GARCIA MARCUCCI, MIRTA | ADDRESS ON FILE | | | | | | |
| 186223 | GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | |
| 186572 | GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR 00921 | P.O. BOX 363181 | | SAN JUAN | PR | 00921 | |
| 186827 | GARCIA ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 186929 | GARCIA PABON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 187101 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 187142 | GARCIA PEREZ, NORELYS | ADDRESS ON FILE | | | | | | |
| 187194 | GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2176012 | GARCIA RAMOS, CARLOS A | AEP | REGION DE HUMACAO | | HUMACAO | PR | | |
| 187444 | GARCIA RIVAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 187624 | GARCIA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 187783 | GARCIA RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 187900 | GARCIA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 188080 | GARCÍA ROSA, BENÍTEZ | ADDRESS ON FILE | | | | | | |
| 188092 | GARCIA ROSA, JENARO | ADDRESS ON FILE | | | | | | |
| 188096 | GARCIA ROSA, LUISA | ADDRESS ON FILE | | | | | | |
| 188115 | GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188166 | GARCIA ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 188173 | GARCIA ROSARIO, EMILSE Y. | ADDRESS ON FILE | | | | | | | |
| 188229 | GARCIA RUIZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 188407 | GARCIA SANTIAGO, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 188408 | GARCIA SANTIAGO, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 188414 | GARCIA SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 188512 | GARCIA SERRANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 188525 | GARCIA SERRANO, SYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 188637 | GARCIA SUAREZ, KATHYANA | ADDRESS ON FILE | | | | | | | |
| 188703 | GARCIA TORRES, ANETTE | ADDRESS ON FILE | | | | | | | |
| 188779 | GARCIA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2176360 | GARCIA TORRES, NORBERTO | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 188875 | GARCIA VARGAS, NILVETTE | ADDRESS ON FILE | | | | | | | |
| 188941 | GARCIA VAZQUEZ, TANIA C. | ADDRESS ON FILE | | | | | | | |
| 189008 | GARCIA VELEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 189380 | GARRIGA FELICIANO, PETRA M | ADDRESS ON FILE | | | | | | | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | PR | 00754 | |
| 658196 | GASOLINAS DE P.R. | APARTADO 10672 CAPARRA STA. | | | | SAN JUAN | PR | 00922 | |
| 658210 | GASOLINERIA MALECON | C/Dr Veve #206 Dulces labios | | | | MAYAGUEZ | PR | 00680 | |
| 658223 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 189748 | GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| 189868 | GEIGEL PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189956 | GELY ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 190880 | GERENA FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2219351 | Gerena Mercado, Ivette | ADDRESS ON FILE | | | | | | | |
| 190988 | GERENA QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 191048 | GERENA SANES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 844077 | GERMAN CEDEÑO RODRIGUEZ | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 191943 | GILBES BURGOS, YEDIRIS | ADDRESS ON FILE | | | | | | | |
| 192080 | GINARD VELEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 659839 | Gisela Guzman Carrion | ADDRESS ON FILE | | | | | | | |
| 192507 | GISELA M. AVILES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 660172 | GLADYS GRACIA ROMERO | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00936 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | UNITED KINGDOM |
| 661020 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661341 | GLORIA ROMAN RIVAS | BO CALICHOZA SECTOR SERRAME | | | | ARECIBO | PR | 00613 | |
| 661476 | GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 194202 | GOLDEROS ANDREWS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | PR | 00646 | |
| 661686 | Gomera Pozo Hondo | RR-01 Box 70 | | | | AYASCO | PR | 00610 | |
| 661694 | GOMERIA DE JESUS | P.O. BOX 297 | | | | LUQUILLO | PR | 00773-9906 | |
| 194252 | GOMEZ AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 194268 | GOMEZ ALGARIN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 194336 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194897 | GOMEZ MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 194906 | GOMEZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 194983 | GOMEZ NARVAEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1860263 | Gomez Ocasio, Magali | ADDRESS ON FILE | | | | | | | |
| 195008 | GOMEZ OCASIO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 195089 | GOMEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2175228 | GOMEZ RIVERA, JOSE A. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 844273 | GOMEZ TORRES JULIO | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 195455 | GOMEZ VAZQUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | PR | 00771 | |
| 195680 | GONZALEZ ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195909 | GONZALEZ ALVARADO, DANNY D. | ADDRESS ON FILE | | | | | | | |
| 196071 | GONZALEZ AQUINO, ANAYDA | ADDRESS ON FILE | | | | | | | |
| 196188 | GONZALEZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 661737 | GONZALEZ AUTO | 1001 C/ GENERAL DEL VALLE | | | | RIO PIEDRAS | PR | 00926 | |
| 196319 | GONZALEZ BAEZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 196338 | GONZALEZ BAEZ, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 196360 | GONZALEZ BARRETO, KIARA | ADDRESS ON FILE | | | | | | | |
| 196463 | GONZALEZ BERMUDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 196505 | GONZALEZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196568 | GONZALEZ BONILLA, SONALI I | ADDRESS ON FILE | | | | | | | |
| 196586 | GONZALEZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196656 | GONZALEZ CABAN, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 196694 | GONZALEZ CALDERON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 196725 | GONZALEZ CAMACHO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 196763 | GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |
| 196892 | GONZALEZ CARRILLO, AIDA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197084 | GONZALEZ CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 197096 | GONZALEZ CINTRON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 197103 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 197170 | GONZALEZ COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2175361 | GONZALEZ COLON, ARMANDO D. | AEP | REG. BAYAMON | | | BAYAMON | PR | | |
| 197284 | GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197402 | GONZALEZ CORDERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197452 | GONZALEZ CORDOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197574 | GONZALEZ CRESPO, FRANK I. | ADDRESS ON FILE | | | | | | | |
| 197605 | GONZALEZ CRUX, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 197673 | GONZALEZ CRUZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 197866 | GONZALEZ DE BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 197877 | GONZALEZ DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| 2176149 | GONZALEZ DIAZ, ALFONSO | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 198174 | GONZALEZ DIAZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 198572 | GONZALEZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 198629 | GONZALEZ FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 198686 | GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 198752 | GONZALEZ GARAY, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 198813 | GONZALEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 2175233 | GONZALEZ GONZALEZ, JUAN | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 199383 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 199577 | GONZALEZ GUZMAN, YOLI | ADDRESS ON FILE | | | | | | | |
| 199688 | GONZALEZ HERNANDEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 199721 | GONZALEZ HERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 200251 | GONZALEZ LOPEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 200330 | GONZALEZ LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200427 | GONZALEZ MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 200448 | GONZALEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 200657 | GONZALEZ MARTINEZ, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 200778 | GONZALEZ MAYSONET, ANAIS | ADDRESS ON FILE | | | | | | | |
| 201018 | GONZALEZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 201250 | GONZALEZ MONTANEZ, HYDALBERTO | ADDRESS ON FILE | | | | | | | |
| 201393 | GONZALEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2176768 | GONZALEZ MUNIZ, HENRY J | AEP | REGION AGUADILLA | NO | | AGUADILLA | PR | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201469 | GONZALEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 201476 | GONZALEZ MUNIZ, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 201517 | GONZALEZ NATAL, ALBERTO | ADDRESS ON FILE | | | | | | |
| 201530 | GONZALEZ NAVARRO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 201624 | GONZALEZ NIEVES, ELBA | ADDRESS ON FILE | | | | | | |
| 201701 | GONZALEZ NUNEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 201815 | GONZALEZ ONEILL, CARMEN | ADDRESS ON FILE | | | | | | |
| 201889 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 202097 | GONZALEZ OYOLA, DAVID | ADDRESS ON FILE | | | | | | |
| 202120 | GONZALEZ PABON, NILDA I | ADDRESS ON FILE | | | | | | |
| 202205 | GONZALEZ PAGAN, LUIS M. | ADDRESS ON FILE | | | | | | |
| 202215 | GONZALEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2176255 | GONZALEZ PEREZ, ALEXANDER | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 |
| 202349 | GONZALEZ PEREZ, CRISTY M. | ADDRESS ON FILE | | | | | | |
| 202370 | GONZALEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2174729 | GONZALEZ PEREZ, HECTOR R | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 |
| 202482 | GONZALEZ PEREZ, MARIA EUNICE | ADDRESS ON FILE | | | | | | |
| 202592 | GONZALEZ PIRIS, OMAET | ADDRESS ON FILE | | | | | | |
| 202608 | GONZALEZ PLAZA, JUANA M | ADDRESS ON FILE | | | | | | |
| 202683 | GONZALEZ QUINONES, ANA L | ADDRESS ON FILE | | | | | | |
| 2175497 | GONZALEZ RAMOS, DOMINGO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 |
| 2176423 | GONZALEZ RAMOS, JOSE D. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | |
| 202884 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 202916 | GONZALEZ RAMOS, MARICELIS | ADDRESS ON FILE | | | | | | |
| 203038 | GONZALEZ REYES, JULIO | ADDRESS ON FILE | | | | | | |
| 203202 | GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | |
| 1720864 | Gonzalez Rivera, Raul E | ADDRESS ON FILE | | | | | | |
| 203623 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 203776 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1979173 | Gonzalez Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | |
| 204133 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 204377 | GONZALEZ ROSA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 204439 | GONZALEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | |
| 204476 | GONZALEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 204501 | GONZALEZ ROSARIO, MARTA I | ADDRESS ON FILE | | | | | | |
| 204524 | GONZALEZ ROSARIO, VIDALINA | ADDRESS ON FILE | | | | | | |
| 204598 | GONZALEZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 204605 | GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204830 | GONZALEZ SANTANA, PAULA | ADDRESS ON FILE | | | | | | |
| 204879 | GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | |
| 205191 | GONZALEZ SERRANO, ALICIA | ADDRESS ON FILE | | | | | | |
| 2176668 | GONZALEZ SERRANO, EDGAR | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 205278 | GONZALEZ SILVA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 205289 | GONZALEZ SINISTERRA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 205374 | GONZALEZ SOTO, JOYLIZ | ADDRESS ON FILE | | | | | | |
| 205471 | GONZALEZ TAVAREZ, ZOE | ADDRESS ON FILE | | | | | | |
| 205665 | GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1997683 | Gonzalez Torres, Lilliam M. | ADDRESS ON FILE | | | | | | |
| 205791 | GONZALEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 205806 | GONZALEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 661779 | GONZALEZ TRANSPORT | HC- 01 BOX 1045 | | | | AGUADILLA | PR | 00603 |
| 205830 | GONZALEZ TRAVERSO, TERESA | ADDRESS ON FILE | | | | | | |
| 206134 | GONZALEZ VEGA, ERIC J. | ADDRESS ON FILE | | | | | | |
| 206164 | GONZALEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 206274 | GONZALEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 206361 | GONZALEZ VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 206773 | GORDILLO BURGOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 207023 | GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | SAN JUAN | PR | 00928-0000 |
| 207089 | GOYTIA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 661872 | GP INDUSTRIES INC | URB. IND. CORUJO LOTE 5 HATO TEJAS | | | | BAYAMON | PR | 00956 |
| 207351 | GRACIANO CRUZ, TAINA | ADDRESS ON FILE | | | | | | |
| 661941 | GRACIELA JOSEFINA DIXON | 473 BALBOA ANCON | | | | ANCON | | PANAMA |
| 207658 | GRAU MORALES, MARIAM I. | ADDRESS ON FILE | | | | | | |
| 207729 | GRAZIANI IRIZARRY, JOSE U. | ADDRESS ON FILE | | | | | | |
| 662107 | GREGORIA TORRES ROSARIO | HC-1-BOX 10414 | | | | TOA BAJA | PR | 00759 |
| 208018 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 208199 | GRIFFITH ADORNO, ALLAN | ADDRESS ON FILE | | | | | | |
| 662517 | GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | | BARCELONETA | | 08022 | SPAIN |
| 844368 | GT TELECOM.& ELECTRICAL SOLUTION CORP. | SUITE 328 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 662549 | GUADALUPE ESPINOSA GONZALEZ | HDA SAN NICOLAS TOLENTINO | 97 ECHEGARAY | | | NAUCALPAN | | 53300 | MEXICO |
| 208783 | GUADALUPE PEREZ, MYRNA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208807 | GUADALUPE RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| 208835 | GUADALUPE ROLON, NIVA | ADDRESS ON FILE | | | | | | | |
| 208897 | GUADALUPE, LEONORE | ADDRESS ON FILE | | | | | | | |
| 662593 | Guanami Auto Sales | HC-03 13379 | | | | Juana Diaz | PR | 00795 | |
| 209015 | GUARDIOLA MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209021 | GUARDIOLA RODRIGUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 662644 | GUAYANILLA HEAVY EQUIPMENT | HC-01 BOX 6778 | | | | GUAYANILLA | PR | 00656 | |
| 209143 | GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| 209233 | GUERRA FONTANEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 209438 | GUERRERO VILLANUEVA, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 1831682 | Guevara Melendez, Elsie | PO Box 234 | | | | Coamo | PR | 00769 | |
| 209559 | GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 209615 | GUEVARRA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 662795 | GUILLERMO ESCOBAR ROCA | PLAZA SAN LAZARO 2.5DCHA | | | | PALENCIA | | 34001 | SPAIN |
| 662944 | GUILLERMO VARGAS LOPEZ | BO BORINQUEN | 50 CALLE ANEXO | | | AGUADILLA | PR | 00603 | |
| 662986 | GULF PLAZA LEVITTOWN | LEVITTOWN | 1260 PASEO TURIAN | | | TOA BAJA | PR | 00949 | |
| 210120 | GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210151 | GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 210212 | GUSTAVO E. LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210372 | GUTIERREZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 210442 | GUTIERREZ GUADALUPE, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 210567 | GUTIERREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 210616 | GUTIERREZ RIVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210660 | GUTIERREZ RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| 211039 | GUZMAN COLLAZO, JOSE T | ADDRESS ON FILE | | | | | | | |
| 211162 | GUZMAN DIAZ, MAIKA | ADDRESS ON FILE | | | | | | | |
| 211266 | GUZMAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2176693 | GUZMAN GUTIERREZ, ERNESTO | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 211708 | GUZMAN OLIVERO, REYMOND | ADDRESS ON FILE | | | | | | | |
| 211916 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212021 | GUZMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2175715 | GUZMAN UBILES, PEDRO J. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 212467 | HAACK PIZARRO, MARIEL Y. | ADDRESS ON FILE | | | | | | | |
| 212649 | HAMILTON COLON, ELEONOR | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 663303 | HANES MENSWEAR INC | AVE. HOSTOS 184 | | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|
| 663305 | HANES MENSWEAR INC | P.O. BOX 32224 | | | PONCE | PR | 00732 | |
| 663304 | HANES MENSWEAR INC | P.O.Box 224576 | | | Ponce | PR | 00731 | |
| 663513 | Harry Sotomayor Mulero | U 14 Calle 20 Reparto Teresita | | | BAYAMON | PR | 00961 | |
| 663562 | HATILLO SERVICE STATION | DR. SUSONI #123 | | | HATILLO | PR | 00659 | |
| 213183 | HAYDE J. JURADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 213511 | HECTOR A NOLLA OLMO | ADDRESS ON FILE | | | | | | |
| 663934 | HECTOR ALVAREZ PAGAN | HC 03 BOX 9905 | BO PUEBLO | | LARES | PR | 00669 | |
| 213745 | HECTOR DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 664840 | HECTOR M DIAZ PAGAN | CARR. 331 KM.1 HEC.2 BUZON 714 | BARRIO BALLAJA | | CABO ROJO | PR | 00623 | |
| 664862 | HECTOR M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | |
| 665221 | HECTOR R. BABILONIA | P O BOX 1698 | | | MOCA | PR | 00676-1698 | |
| 2176260 | HECTOR R. MARTINEZ SOLIS (PETTY CASH)(CTO.JUD. GUAYAMA) | AEP | | | GUAYAMA | PR | | |
| 214902 | HECTOR SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | |
| 2176264 | HELSONE RAMOS VALLE(PETTY CASH)(REGION HUMACAO) | REGION HUMACAO | AEP | | HUMACAO | PR | | |
| 665644 | HENRIQUEZ JEANNE D | ARCHIRO NACIONAL DE LAS ANTILLAS | | | NEW LANDESAS GURAGAO | | 0000 | |
| 665865 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 215957 | HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | |
| 216126 | HERNANDEZ ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 216288 | HERNANDEZ ALMEYDA, WILMARIE D | ADDRESS ON FILE | | | | | | |
| 216524 | HERNANDEZ AYALA, SULEIKA | ADDRESS ON FILE | | | | | | |
| 216566 | HERNANDEZ BARRETO, IDILEIMY | ADDRESS ON FILE | | | | | | |
| 216681 | HERNANDEZ BIRRIEL, JOSE M | ADDRESS ON FILE | | | | | | |
| 216747 | HERNANDEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 216766 | HERNANDEZ CABAN, FELIX A. | ADDRESS ON FILE | | | | | | |
| 216843 | HERNANDEZ CANDELARIO, KATIA | ADDRESS ON FILE | | | | | | |
| 216881 | HERNANDEZ CARDONA, IDALIA | ADDRESS ON FILE | | | | | | |
| 217159 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 217190 | HERNANDEZ COLON, SILVIA | ADDRESS ON FILE | | | | | | |
| 217238 | HERNANDEZ CORDERO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 2081324 | Hernandez Cortes, Lydia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 217534 | HERNANDEZ DE JESUS, JUAN G. | ADDRESS ON FILE | | | | | | |
| 217818 | HERNANDEZ FAVALE, JORGE R. | ADDRESS ON FILE | | | | | | |
| 218035 | HERNANDEZ GARCED, MARICELY | ADDRESS ON FILE | | | | | | |
| 218107 | HERNANDEZ GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 218174 | HERNANDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 218346 | HERNANDEZ GONZALEZ, VILMARIES | ADDRESS ON FILE | | | | | | |
| 2176364 | HERNANDEZ HERNANDEZ, ANGEL L. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | |
| 218473 | HERNANDEZ HERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 218483 | HERNANDEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2176018 | HERNANDEZ HERNANDEZ, ELIEZER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 2175373 | HERNANDEZ HERNANDEZ, FUNDADOR | AEP | REG. AGUADILLA | | | AGUADILLA | PR | |
| 218524 | HERNANDEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 218550 | HERNANDEZ HERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 218595 | HERNANDEZ HERNANDEZ, OLGA N | ADDRESS ON FILE | | | | | | |
| 218701 | HERNANDEZ JIMENEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 218757 | HERNANDEZ LAUREANO, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 218970 | HERNANDEZ LOYOLA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 219029 | HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | |
| 219515 | HERNANDEZ MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 219577 | HERNANDEZ MONTANEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 219635 | HERNANDEZ MORALES, ELSA L. | ADDRESS ON FILE | | | | | | |
| 219829 | HERNANDEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 219942 | HERNANDEZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 2205032 | Hernandez Padilla, Florencio | ADDRESS ON FILE | | | | | | |
| 220304 | HERNANDEZ PERALES, SARAH | ADDRESS ON FILE | | | | | | |
| 2176367 | HERNANDEZ PEREZ, LUCIANO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 220490 | HERNANDEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 220524 | HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | 00612 |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 220539 | HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220571 | HERNANDEZ QUINONEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 220575 | HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| 1507433 | Hernandez Ramirez , Victor M. | ADDRESS ON FILE | | | | | | | |
| 220622 | HERNANDEZ RAMIREZ, VENUS LIZBEK | ADDRESS ON FILE | | | | | | | |
| 220637 | HERNANDEZ RAMOS, DARELYS | ADDRESS ON FILE | | | | | | | |
| 220786 | HERNANDEZ REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 220864 | HERNANDEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 221177 | HERNANDEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 221205 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221379 | HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 2175978 | HERNANDEZ RODRIGUEZ, YAMID J | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 221726 | HERNANDEZ SAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221943 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 222100 | HERNANDEZ SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 222139 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 222168 | HERNANDEZ STELLA, MAISEL | ADDRESS ON FILE | | | | | | | |
| 2176681 | HERNANDEZ TORRES, RAMON | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 844588 | HERNANDEZ VALLE CARMEN M | OFICINA ADM TRIBUNALES | ADM DE LOCALES | | | HATO REY | PR | | |
| 222486 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| 222568 | HERNANDEZ VEGA, EVA N | ADDRESS ON FILE | | | | | | | |
| 222703 | HERNANDEZ VERA, KARINA DEL S. | ADDRESS ON FILE | | | | | | | |
| 222861 | HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 222896 | HERNANDEZ-SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 222901 | HERNANDO URETA, TEODULO | ADDRESS ON FILE | | | | | | | |
| 222962 | HERRERA CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2176288 | HGS CONSTRUCCIONES INC | 552 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682 | |
| 223367 | HIDALGO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 666874 | HILDA YUNEN NINA | PO BOX 193451 | | | | SAN JUAN | PR | 00919-3451 | |
| 223696 | HILERIO MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| 224409 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-0000 | |
|---|---|---|---|---|---|---|---|---|
| 667342 | HOLSUM BAKERS OF PR | Call Box 8282 | | | Toa Baja | PR | 00951-8282 | |
| 224662 | HONNESS QUINONES, ELIZABETH ANN | ADDRESS ON FILE | | | | | | |
| 667408 | HORACIO MARRERO MALDONADO | EXT VILLA RICA | UV 20 CALLE 15 | | BAYAMON | PR | 00959 | |
| 667440 | HORMIGUERO AUTO PARTS | BOX 1104 | | | HORMIGUERO | PR | 00660 | |
| 225060 | HOYOS MESSA, BERTHA | ADDRESS ON FILE | | | | | | |
| 225131 | HUACA GARCIA, CHISTOPHER | ADDRESS ON FILE | | | | | | |
| 225374 | HUERTAS OTERO, BENITA | ADDRESS ON FILE | | | | | | |
| 844691 | HUMAN MEDICAL SUPPLY | AVE LOMAS VERDES | URB LAS LOMAS | | SAN JUAN | PR | 00921 | |
| 225734 | HUSSEIN, ESAM A. | ADDRESS ON FILE | | | | | | |
| 667895 | Iccia Rivas Jimenez | P.O. Box 464 | | | Vega Baja | PR | 00694 | |
| 226124 | IDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 226331 | IGLESIA ROCA DE REFUGIO DEFENSORES | RR 4 BOX 11162 | | | TOA ALTA | PR | 00953 | |
| 226626 | ILARRAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 227033 | IMEEC ALAMO QUINONES | ADDRESS ON FILE | | | | | | |
| 2176290 | INDUSTRIAS CURTIS DE PR | 236 CARPENTER ROAD | | | SAN JUAN | PR | 00923 | |
| 669023 | Ines Rigual Vda. Torres | Urb. La Merced 475 Calle Arrigoitia | | | San Juan | PR | 00918 | |
| 669409 | INTERACTIVE EDUCATION GROUP | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 669507 | INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | MONACO | | 98000 | MONACO |
| 669538 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | OREM | UT | 84058 | |
| 228546 | IRAOLA ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | |
| 228669 | IRIS A ALOMAR NEGRON | ADDRESS ON FILE | | | | | | |
| 229314 | IRIZARRY ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 229518 | IRIZARRY DE RODRIQUEZ, LUZ F | ADDRESS ON FILE | | | | | | |
| 229654 | IRIZARRY GONZALEZ, EDUVINA | ADDRESS ON FILE | | | | | | |
| 229851 | IRIZARRY LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 229934 | IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | |
| 1689081 | Irizarry Rodriguez, Primitivo | ADDRESS ON FILE | | | | | | |
| 2175973 | IRIZARRY ROMAN DANNIS O. | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | | |
| 230691 | IRIZARRY TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 670664 | IRMA IRIS FORTIS RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 231110 | Irma R. Flores Cruz | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670817 | IRMA ROSARIO PEREZ | URB HIGHLAND PARK | 725 CALLE CATTUS INT | | | SAN JUAN | PR | 00924-5142 |
| 231426 | ISAAC ROMERO, YAIXA E. | ADDRESS ON FILE | | | | | | |
| 844976 | ISABELO MIRANDA BERRIOS | TRIBUNAL SUPREMO | | | | SAN JUAN | PR | 00901 |
| 231718 | ISAIAS MUNIZ TORRES | ADDRESS ON FILE | | | | | | |
| 671531 | ISLAND CAR CARE / Q LUBE | 725 AVE. WEST MAINE SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 |
| 671532 | ISLAND CAR CARE / Q LUBE | 725 WEST MAINE AVE. SUITE 500 PLAZA | DEL SOL | | | BAYAMON | PR | 00961 |
| 671707 | ISMAEL GOMEZ SANTANA | HC 01 BOX 6520 | | | | LSA PIEDRAS | PR | 00771-9741 |
| 671943 | ISMAEL TORRES CARRASCO | HC-01 BOX 4500 | | | | SABANA HOYOS | PR | 00688 |
| 232313 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 |
| 672531 | IVAN G MALDONADO FELICIANO | BO. TRASTALLERES 939 CALLE SOLA | | | | SAN JUAN | PR | 00907 |
| 672846 | IVELISSE GONZALEZ PEREZ | 188 CALLE LOS PINOS | | | | UTUADO | PR | 00641 |
| 673183 | Ivette Marchan Jaspard | Cond. Alturas de Caldas | Apt. 231, J F D–az 1948 | | | San Juan | PR | 00926 |
| 673563 | IVONNE SANTIAGO OCHOA | P O BOX 12000 | | | | BAYAMON | PR | |
| 233726 | IVORRA INES, LUIS M | ADDRESS ON FILE | | | | | | |
| 673639 | J & S AUTO PARTS | URB. ROYAL TOWN # A-34 CALLE 13 | | | | BAYAMON | PR | 00956 |
| 673695 | J C PENNEY PR INC | P.O.Box 361885 | | | | San Juan | PR | 00936-1885 |
| 673824 | J. AUTO REPAIR | 31 CALLE 35 BLQ. 39 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 674171 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 234693 | JAIME GUILLOTY MORALES | ADDRESS ON FILE | | | | | | |
| 234769 | JAIME LOPEZ, AGUSTIN XAVIER | ADDRESS ON FILE | | | | | | |
| 234907 | JAIME RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 234931 | JAIME RUIZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 845197 | JANETTE FIGUEROA COLON | CENTRO JUDICIAL | | | | PONCE | PR | 00716 |
| 235860 | JASHUA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 675541 | JASPER HALFMANN | BARNHELMSTR 15 A | 14429 BERLIN | | | ALEMANIA, BE | | GERMANY |
| 675543 | JASSEN ORTHO-LLE | HC-02 BOX 19250 | | | | GURABO | PR | 00778 |
| 236463 | JAVIER RODRIGUEZ NEVES | ADDRESS ON FILE | | | | | | |
| 676414 | JEEP AUTO PART LA TROCHA | LA TROCHA # 41 | | | | YAUCO | PR | 00698 |
| 676783 | JERONIMO RODRIGUEZ SOLIVARES | P.O. B0X 80 | | | | ARROYO | PR | 00714 |
| 677621 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit H

Master Mailing List 4

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 677700 | JESUS R ECHEVARRIA | URB VALLE HERMOSO | Z 4 CALLE OLMO | | HORMIGUEROS | PR | 00660 | |
| 239013 | JESÚS TORRES, DE | ADDRESS ON FILE | | | | | | |
| 845394 | JIBARITO STOP | PO BOX 115 | | | AIBONITO | PR | 00705-0115 | |
| 239456 | JIMENEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 239620 | JIMENEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | |
| 239773 | JIMENEZ HERNANDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 239789 | JIMENEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 240278 | JIMENEZ PAGAN, LUZ E. | ADDRESS ON FILE | | | | | | |
| 240335 | JIMENEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 240621 | JIMENEZ RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 240853 | JIMENEZ TAPIA, AGRIPINA | ADDRESS ON FILE | | | | | | |
| 677929 | JIMMY ARROYO LOYOLA | HC-02 PO BOX 5460 | | | PENUELAS | PR | 00624 | |
| 241178 | JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 678044 | JOACOS SERVICE STATION | CARR. 141 KM. 1.6 | | | JAYUYA | PR | 00664 | |
| 678052 | JOAN ALVAREZ VALENCIA | FUNDACION I VESTIGACION | AUDIOVISUAL PLAZA DEL CARMEN 4 | | VALENCIA | | 46003 | SPAIN |
| 241706 | JOEL A IRIZARRY AVILES | ADDRESS ON FILE | | | | | | |
| 678575 | JOEL S TORRES RODRIGUEZ | 224 EXTENSION C/ LUNA | | | SAN GERMAN | PR | 00683 | |
| 678614 | JOERY FUENTES FUENTES | MEDIANIA ALTA | BOX 6213 | | LOIZA | PR | 00772 | |
| 242175 | JOHANN O GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 242187 | JOHANNA BARRETO, NIVIA CANDELARIA, LYMARIE COLÓN VIADER 685-959 | LCDA. JOHANA BARRETO | HC-04 BOX 48178 | | CAMUY | PR | 00627 | |
| 242253 | JOHANNA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 678945 | JOHN K NIEVES CASTRO | P.O.BOX 30934 | | | SAN JUAN | PR | 00929-1934 | |
| 242526 | JOHN M RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | |
| 679060 | Johnny Blanco Bracero | HC-2 Box 14681 | | | Lajas | PR | 00667-9611 | |
| 679128 | JOHNNY SABINO NEGRON | HC 40 BOX 45816 | | | SAN LORENZO | PR | 00754 | |
| 679203 | JOMAYRA ROBLES ARCE | HC-2 BOX 8103 | | | BAJADERO | PR | 00616 | |
| 679304 | JONATHAN RIVERA NIEVES | REPTO METROPOLITANO | 1104 CALLE 10 NE | | SAN JUAN | PR | 00920-2544 | |
| 243282 | JORDAN ARROYO, MITZAIDA | ADDRESS ON FILE | | | | | | |
| 679459 | JORGE A ORTIZ | AVE. MAGNOLIA P-15 MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 244035 | JORGE L LABOY Y/O ELVIA E MENA | ADDRESS ON FILE | | | | | | |
| 680304 | Jorge L. Velazquez Figueroa | Colinas de Magnolia -127 | | | Juncos | PR | 00777 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680527 | JORGE PEða LOPEZ | COLECTURIA DE HUMACAO | AUX. COLECTURIA I | TRANSITORIA - AUTO PRIVADO | | HUMACAO | PR | 00791 | |
| 244531 | JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 244541 | JORGE PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 681232 | JOSE A DE JESUS NEGRON | ADDRESS ON FILE | | | | | | |
| 681364 | JOSE A GARCIA FERNANDEZ | 28-1ERO 1 AVENIDA DE ABRANTES | | | | MADRID | | 28025 | SPAIN |
| 681694 | JOSE A MENDEZ RIOS | 86-4 CALLE 89 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 681928 | JOSE A PEREZ AMADOR | PO BOX 4275 | | | | SAN JUAN | PR | 00902-4275 | |
| 245803 | JOSE A RAMOS ROLDAN | ADDRESS ON FILE | | | | | | |
| 682588 | JOSE A. ALVARADO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 682614 | JOSE A. CORTES GINES | URB. VISTAMAR T 1041 | CALLE GUADALAJARA | | | CAROLINA | PR | 00983-1643 | |
| 682948 | JOSE BRAKARZ C/O DEPARTAMENTO VIVIENDA | 405 HURLEY AVE ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 683562 | JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 247339 | JOSE E VALDES GUZMAN | ADDRESS ON FILE | | | | | | |
| 1699277 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | Attn: LCDO. Jesus R. Morales Cordero | RUA # 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1733362 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | RUA #7534 /COLEGIADO NUM. 8794 | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 683933 | JOSE FELIX COLON LOPEZ | PO BOX 3679 | | | | BAYAMON | PR | 00958-3679 | |
| 684046 | JOSE G RAMOS RODRIGUEZ | COND TERRAZAS DEL CIELO | APT A 80 | | | TOA ALTA | PR | 00953 | |
| 247721 | JOSE GARRIGA HIJO, INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00924 | |
| 684257 | JOSE H. VEGA FELICIANO | BOX 7999 SUITE 140 | | | | MAYAGUEZ | PR | 00680 | |
| 684259 | JOSE HEREDIA RIVERA | CALLE MANUEL COLON 159 | | | | FLORIDA | PR | 00650 | |
| 248092 | JOSE J ORTIZ LOZADA | ADDRESS ON FILE | | | | | | |
| 845707 | JOSE J RODRIGUEZ DELGADO | URB SAN PEDRO | B-23 | | | MAUNABO | PR | 00707 | |
| 685478 | JOSE LUIS GARCIA AGOSTO | 64 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 249588 | JOSE M. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686403 | JOSE MONROIG JIMENEZ | APARTADO 179 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687065 | JOSE R MELENDEZ SOTOMAYOR | PARC.403 CALLE 23 PARCELAS HILL | BROTHER SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 250669 | JOSE RAMON COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2175659 | JOSE ROHENA SOSA(PETTY CASH)(DIVISION TRANSPORTACION) | AEP | OFICINA SEGURIDAD INTERNA | DIVISION TRANSPORTACION | | SAN JUAN | PR | | |
| 688864 | JUAN A VEGA BURGOS | HC-01 Box 17147 | | | | Humacoa | PR | 00791-9736 | |
| 689333 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689445 | JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 689776 | JUAN CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253318 | JUAN E. SEGARRA | ADDRESS ON FILE | | | | | | | |
| 690202 | JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 690204 | JUAN FERNANDO PACHECO DUARTE | CORP UNIV MINUTO DE DIOS | DIAGONAL 87 NUM 72-55 | | | BOGOTA | | | COLUMBIA |
| 690427 | JUAN J FUSTER MARRERO | HC-02 BOX 6213 | | | | LARES | PR | 00669 | |
| 690768 | JUAN M RIVERA RIVERA | URB COVADONGA | 2A 10 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949-5316 | |
| 690812 | JUAN MALDONADO SANTIAGO | C/ SAN FRANCISCO P 296 LOS | DOMINICOS | | | BAYAMON | PR | 00957 | |
| 254442 | JUAN R VICENTE FLORES | ADDRESS ON FILE | | | | | | | |
| 691634 | JUAN TORRES ORTIZ | METROPOLIS A 60 CALLE 1 | | | | CAROLINA | PR | 00987 | |
| 691743 | JUANA APONTE | 51 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 254967 | JUANITA ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 692332 | JUDITH RAMOS RIVERA | URB VENUS GDNS | 646 CALLE AFRODITA | | | SAN JUAN | PR | 00926-4812 | |
| 692717 | JULIAN OTERO RODRIGUEZ | BO LA GRUA 17 | | | | MANATI | PR | 00674 | |
| 692876 | JULIO A SANTOS SANTOS | HC-01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| 693068 | Julio Cintron Cintron | HC-73 Box 6066 | | | | Naranjito | PR | 00719 | |
| 846035 | JULIO CRUZ CABAN | TRIBUNAL | | | | MAYAGUEZ | PR | | |
| 693587 | JULIO V RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 693704 | JUNKER CRESPO | HC-02 BOX 4795 BO. CEIBA SUR | | | | LAS PIEDRAS | PR | 00771 | |
| 256665 | Jusino Meletiche, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 256776 | JUSINO VELAZQUEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 256875 | JUSTINIANO CLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 693818 | JUSTINIANO SANCHEZ HERNANDEZ | #175 Ave. Betances Hnas. D]vila | | | | BAYAMON | PR | 00961 | |
| 693879 | JUSTO P NEGRON HERNANDEZ | URB LAS LOMAS SO 795 CALLE 25 | | | | SAN JUAN | PR | 00925 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 257785 | KATHERINE TANIGUCHI | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 694855 | KIDLINK | SKIBEVIG RV 5 | | | | SALTROD | | 04815 | |
| 258996 | KINESIS, INC. | 2000 CARR. 8177, SUITE 26, PBM 206 | | | | GUAYNABO | PR | 00966 | |
| 694932 | KMART | 9410 Ave.Los Romeros | | | | RIO PIEDRAS | PR | 00926 | |
| 694949 | KOENRAAD JAN DE SMEDT VERBIEST | HERMAN FOSSGT 14 | | | | BERGEN | | 05007 | NORWAY |
| 259179 | KORTRIGHT PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 259319 | KRUMHANSL HERNANDEZ, BRIGITTE S. | ADDRESS ON FILE | | | | | | |
| 695098 | L Y E AUTO PARTS | C/ 83 BLOQ. 123 # 1 AVE. SANCHEZ | CASTRO VILLA CAROLINA | | | CAROLINA | PR | 00936 | |
| 695352 | LA REVES CAR WASH | RR-1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| 695357 | LA RIVIERA GULF | C/ MC. KINLEY G-27 URB. PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 260411 | LABOY MONTANEZ, ADELA | ADDRESS ON FILE | | | | | | |
| 260666 | LABOY VALLE, GLADYS MARIA | ADDRESS ON FILE | | | | | | |
| 695509 | LABRADA AUTO REPAIR | AVE. BARBOSA # 1072 | | | | RIO PIEDRAS | PR | 00926 | |
| 260903 | LAFONTAINE, PABLO E. | ADDRESS ON FILE | | | | | | |
| 2175507 | LAGARES LAFONTAINE, JOSE L. | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 261047 | LAGUER BONILLA, ARTURO | ADDRESS ON FILE | | | | | | |
| 261171 | LAHENS IZQUIERDO, KARLEANA | ADDRESS ON FILE | | | | | | |
| 261370 | LAMBOY JOARGE, MARLYN | ADDRESS ON FILE | | | | | | |
| 261421 | LAMBOY SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 261626 | LANDRAU RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 261627 | LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | |
| 261728 | LANOS LOPEZ, JAVIER H. | ADDRESS ON FILE | | | | | | |
| 261915 | LARA BONILLA, ELIOT ALEXIS | ADDRESS ON FILE | | | | | | |
| 262019 | LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 262047 | LARACUENTE RAMIREZ, GIL | ADDRESS ON FILE | | | | | | |
| 262070 | LARACUENTE RUIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 262177 | LARREGUI DENNIS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 262372 | LASANTA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 262710 | LAU, ALLEN | ADDRESS ON FILE | | | | | | |
| 263012 | LAUREANO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 2101609 | Lausell Viola, Evelyn | ADDRESS ON FILE | | | | | | |
| 263552 | LCDO PEDRO RIVAS TOLENTINO | P.O. BOX 444 PUERTO REAL | | | | PUERTO REAL | PR | 00740 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263656 | LEANDRY MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 263947 | LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 264208 | LEBRON LOZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 264256 | LEBRON MERCADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 264412 | LEBRON QUINONES, TOMAS | ADDRESS ON FILE | | | | | | |
| 264460 | LEBRON RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 264537 | LEBRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 264858 | LEDESMA RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 696187 | LEE SERVICE STATION | APARTADO 2751 | | | | SAN SEBASTIAN | PR | 00685 |
| 265318 | LEON ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2176444 | LEON DELGADO, JONATHAN U. | AEP | REGION DE PONCE | | | PONCE | PR | |
| 1750603 | Leon Martinez, Carmen B | ADDRESS ON FILE | | | | | | |
| 265677 | LEON NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 265727 | LEON QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 265812 | LEON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 265855 | LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 265913 | LEON TORRES, EVA YOLANDA | ADDRESS ON FILE | | | | | | |
| 266025 | LEONARDO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 696603 | LEOPOLDO MALER KRAISENBORD | CALLE PRINCIPAL BOCA DE CHAVON | | | | SANTO DOMINGO | | DOMINICAN REPUBLIC |
| 266461 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 267131 | LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | SAN SEBASTIAN | PR | 00685 |
| 267132 | LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | SAN SEBASTIAN | PR | 00685 |
| 697719 | LILLIAN MARTINEZ PETERSON | URB MARTORELL D-15 J T PINERO | EA-19 CALLE TILO | | | DORADO | PR | 00646 |
| 846426 | LINA ROSA ROSADO SAEZ | TRIBUNAL SUPERIOR MENORES | | | | SAN JUAN | PR | |
| 267942 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | |
| 698000 | LINETTE Y. COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 698052 | LINO RIVERA MELENDEZ | HC-1 BOX 26764 | | | | CAGUAS | PR | 00725 |
| 846495 | LIZABETH ORTIZ VALENTIN | VILLAS DE LOIZA | BAO6 CALLE 32 | | | CANOVANAS | PR | 00729 |
| 268792 | LIZARDI BRIGNONI, DIANA | ADDRESS ON FILE | | | | | | |
| 269309 | LLANOS LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 269324 | LLANOS MILLAN, MANUEL E | ADDRESS ON FILE | | | | | | |
| 269355 | LLANOS RESTO, NORMARIS | ADDRESS ON FILE | | | | | | |
| 269636 | LLORENS NAVARTE, PRISCILA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698867 | LOCTITE PUERTO RICO | BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 269884 | LOLITA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 698940 | LONGO DE P.R. | 1018 ASHFORD AVE. ASTOR CONDADO | BLDG. # 349 | | | SANTURCE | PR | 00907 | |
| 270042 | LOPEZ ACEVEDO, DARIANA M. | ADDRESS ON FILE | | | | | | | |
| 270322 | LOPEZ AROCHO, JASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 270345 | LOPEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270475 | LOPEZ BARRETO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 270714 | LOPEZ CABRERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 270750 | LOPEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| 270850 | LOPEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 271038 | LOPEZ CHAVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 271086 | LOPEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 846542 | LOPEZ CORDERO PENNY T. | OLD SAN JUAN | PO BOX 9021119 | | | SAN JUAN | PR | 00902 | |
| 271295 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271733 | LOPEZ DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 271913 | LOPEZ FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 272315 | LOPEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 272361 | LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 272403 | LOPEZ GONZALEZ, LUYARA | ADDRESS ON FILE | | | | | | | |
| 272570 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272690 | LOPEZ HIDALGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 272731 | LOPEZ IRIZARRY, RODRIGO S. | ADDRESS ON FILE | | | | | | | |
| 272738 | LOPEZ JAIME, ERIC O | ADDRESS ON FILE | | | | | | | |
| 272789 | LÓPEZ JOSÉ, MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 272952 | LOPEZ LOPEZ, BETSY MARIE | ADDRESS ON FILE | | | | | | | |
| 272955 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2176533 | LOPEZ LOPEZ, ELIEZER | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 273078 | LOPEZ LOPEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 273146 | LOPEZ LOPEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 273180 | LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273240 | LOPEZ MAISONET, MARTA | ADDRESS ON FILE | | | | | | | |
| 273630 | LOPEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273758 | LÓPEZ MIGUEL, ARROYO | ADDRESS ON FILE | | | | | | | |
| 273787 | LOPEZ MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273810 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273813 | LOPEZ MOLINA, EDWIN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274022 | LOPEZ MUNIZ, LOURADIX | ADDRESS ON FILE | | | | | | | |

Exhibit H

Master Mailing List 4

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274039 | LOPEZ MUNOZ, EDUARDO F. | ADDRESS ON FILE | | | | | | |
| 274101 | LOPEZ NAZARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 274272 | LOPEZ ONN, IVAN | ADDRESS ON FILE | | | | | | |
| 274289 | LOPEZ ORENGO, ILLIAN | ADDRESS ON FILE | | | | | | |
| 274298 | LOPEZ ORTEGA, JESUS A. | ADDRESS ON FILE | | | | | | |
| 274559 | LOPEZ PADILLA, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 274583 | LOPEZ PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | |
| 274983 | LOPEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 275054 | LOPEZ RAMOS, ELOIDA | ADDRESS ON FILE | | | | | | |
| 275068 | LOPEZ RAMOS, IRIS D | ADDRESS ON FILE | | | | | | |
| 2176440 | LOPEZ RIVERA, ALEXIS | AEP | REGION DE PONCE | | | PONCE | PR | |
| 275347 | LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 275450 | LOPEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 2175374 | LOPEZ RIVERA, JUAN C. | AEP | REGION DE PONCE | | | PONCE | PR | |
| 275496 | LOPEZ RIVERA, KAREN M. | ADDRESS ON FILE | | | | | | |
| 276056 | LOPEZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 276085 | LOPEZ ROJAS, ANNETTE I. | ADDRESS ON FILE | | | | | | |
| 276106 | LOPEZ ROLDAN, PATRICIA | ADDRESS ON FILE | | | | | | |
| 276201 | LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 276356 | LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 276528 | LOPEZ SANTANA, MARLENE | ADDRESS ON FILE | | | | | | |
| 276536 | LOPEZ SANTANA, PETRA | ADDRESS ON FILE | | | | | | |
| 2175630 | LOPEZ SANTIAGO, ARCADIO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 |
| 2175240 | LOPEZ SANTIAGO, CARLOS | AEP | REGION DE CAGUAS | | | CAGUAS | PR | |
| 276726 | LOPEZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 277251 | LOPEZ VAZQUEZ, ARIELIS | ADDRESS ON FILE | | | | | | |
| 2176770 | LOPEZ VELAZQUEZ, EDWIN J | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 277448 | LOPEZ VELEZ, RENE | ADDRESS ON FILE | | | | | | |
| 277561 | LOPEZ ZAYAS, MAYRIM GRISEL | ADDRESS ON FILE | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 277633 | LOPEZ-CEPERO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 277651 | LOPEZRAMOS, ADELISA | ADDRESS ON FILE | | | | | | |
| 698991 | LORD ELECTRIC CO OF PR INC | P.O. Box 48 | | | | CAGUAS | PR | 00626 |
| 277900 | LORENZO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 277967 | LORENZO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 278008 | LORENZO MUNIZ, KIOMARILY | ADDRESS ON FILE | | | | | | |
| 2176433 | LORENZO SANTINI, NELSON | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | |
| 2176807 | LOUBRIEL NIEVES, LUIS A | AEP | REGION DE BAYAMON | | | BAYAMON | PR | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699378 | LOURDES FIGUEROA FRANCO | JARDINES DE QUINTANA | A 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 278918 | LOYO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 278990 | LOZADA ACOSTA, SARA | ADDRESS ON FILE | | | | | | | |
| 279175 | LOZADA GUADALUPE, LICIE | ADDRESS ON FILE | | | | | | | |
| 279292 | LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | | |
| 279396 | LOZADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279589 | LOZANO LOPEZ, ZYLKIA MARIE | ADDRESS ON FILE | | | | | | | |
| 699925 | LUCIA TORRES DELGADO | Santa Teresita CR 17 Calle B | | | | Ponce | PR | 00731 | |
| 279966 | LUCIANO CORTES, NILSA | ADDRESS ON FILE | | | | | | | |
| 699948 | LUCIANO JOA FONG | HOTEL PRESIDENTE | 294 AVE DUARTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 280109 | LUCIANO RESTO, SHELITZA M. | ADDRESS ON FILE | | | | | | | |
| 280119 | LUCIANO RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 699981 | LUCILA CONCEPCION RODRIGUEZ | 47 GREY ROCK RD | | | | BRIDGEPORT | CT | 06606 | |
| 700092 | LUCY J HERNANDEZ GRILLASCA | URB LA VISTA | F VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-3000 | |
| 280358 | LUGO ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 280471 | LUGO BRACERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 280492 | LUGO CAMACHO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 280675 | LUGO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 280724 | LUGO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 281011 | LUGO MAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 281035 | LUGO MEDINA, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 281082 | LUGO MILLAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 281138 | LUGO NAZARIO, EDITH L | ADDRESS ON FILE | | | | | | | |
| 281171 | LUGO NIEVES, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 281204 | LUGO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281255 | LUGO PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 281364 | LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 281439 | LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| 281564 | LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| 281576 | LUGO ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 281609 | LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 282016 | LUIS A ALEMAN ADORNO | ADDRESS ON FILE | | | | | | | |
| 700410 | LUIS A CAY DELGADO | P.O. BOX 134 | | | | LAS PIEDRAS | PR | 00771 | |
| 700738 | LUIS A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701003 | LUIS A RAMIREZ TORRES | 75 CALLE BALDORIOTY | | | | CABO ROJO | PR | 00623 | |
| 701028 | LUIS A REYES TORRES | HC-04 BOX 44835 | | | | CAGUAS | PR | 00725 | |
| 701047 | LUIS A RIVERA GONZALEZ | BO POZAS | CARR 615 KM 7.4 | | | CIALES | PR | 00638 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701198 | LUIS A SANTIAGO FIGUEROA | PO BOX 155 | | | | JUANA DIAZ | PR | 00795 | |
| 702266 | LUIS F MACHADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 702324 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 702771 | LUIS JOEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703020 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 703270 | LUIS O VAZQUEZ RIVERA | HC 80 BOX 8611 | | | | DORADO | PR | 00646 | |
| 1753064 | Luis Prado Sevilla | ADDRESS ON FILE | | | | | | | |
| 703496 | LUIS R MENDOZA RAMIREZ | APARTADO 5365 | | | | CAGUAS | PR | 00726-5365 | |
| 285491 | LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| 703877 | LUIS SANGUINO | CASTILLO DE VAL DE PRADOS | | | | SEGOVIA | | 40423 | SPAIN |
| 1751031 | Luis Torruella, Ana | ADDRESS ON FILE | | | | | | | |
| 285689 | LUIS VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286023 | LUNA IVONNE, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 286233 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704481 | LUZ CELESTE LASALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 846871 | LUZ E CASANOVA HUERTAS | CENTRO JUDICIAL | | | | SAN JUAN | PR | 00918 | |
| 704308 | LUZ M FELICIANO | BO FACTOR I CALLE 26 | BUZON 389 | | | | PR | 00412 | |
| 705128 | LUZ M LEON SUGRAðES | AUX. COLECTURIA I | COLECTURIA MAUNABO | PERMANENTE - AUTO PRIVADO | | MAUNABO | PR | 00707 | |
| 286972 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 286973 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 287422 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705839 | LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 287636 | LYDIA E. VAZQUEZ NUðEZ | ADDRESS ON FILE | | | | | | | |
| 287638 | LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 288069 | M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR 007256120 | P.O. BOX 6120, | | | CAGUAS | PR | 00725 | |
| 706549 | MABLE CAO | URB MONTECASINO | 158 CALLE CEDRO | | | TOA ALTA | PR | 00953-3734 | |
| 288225 | MACFIE CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 288229 | MACHADO ABRAMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288402 | MACHAL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 706570 | MACHO GOMAS | HC-01 BOX 26761 | | | | CAGUAS | PR | 00725-8932 | |
| 288505 | MACHUCA MALDONADO, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| 847011 | MADELINE RIVERA MERCADO | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 288918 | MADERA MOLINA, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 289059 | MADRIGAL CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 706948 | MAGALIE REYES RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 847046 | MAGDALENA RODRIGUEZ GARCIA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 707237 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 289713 | MAISONET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 290121 | MALAVE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 290149 | MALAVE RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290165 | MALAVE RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 2176694 | MALAVE RIVERA, JARED | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 290419 | MALDONADO AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290517 | MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1755321 | MALDONADO BLANCO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1676548 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 290619 | MALDONADO BONILLA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 290629 | MALDONADO BRACERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 290654 | MALDONADO BURGOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 290705 | MALDONADO CANDELARIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1858282 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | | |
| 290975 | MALDONADO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 290987 | MALDONADO CRUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 291199 | MALDONADO FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291530 | MALDONADO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 291673 | MALDONADO LOPEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 2176370 | MALDONADO MALDONADO, ISRAEL | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 291942 | MALDONADO MATOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 291968 | MALDONADO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1473733 | Maldonado Mendez, Pedro l | ADDRESS ON FILE | | | | | | | |
| 292057 | MALDONADO MONTALVO, DABNER | ADDRESS ON FILE | | | | | | | |
| 292212 | MALDONADO NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 292302 | MALDONADO ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 292400 | MALDONADO PEREA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 292498 | MALDONADO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292657 | MALDONADO RIVERA, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 292684 | MALDONADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292782 | MALDONADO RIVERA, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| 292896 | MALDONADO RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 292949 | MALDONADO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292985 | MALDONADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 293133 | MALDONADO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 293281 | MALDONADO SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293299 | MALDONADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 293304 | MALDONADO SERRANO, MARK A. | ADDRESS ON FILE | | | | | | | |
| 293323 | MALDONADO SIMMONS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 293648 | MALDONADO VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 293691 | MALDONADO WILFREDO, AYALA | ADDRESS ON FILE | | | | | | | |
| 293730 | MALDONADO, MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 707424 | MAMIX TRUCK & TRAILER | WINSTON CHURCHILL | EL SE¨ORIAL MALL STA 211 AVE | | | RIO PIEDRAS | PR | 00926 | |
| 294068 | MANGUAL LACUT, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 294156 | MANGUAL RODRIGUEZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 294311 | MANSO MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 707676 | MANUEL A. CAINAS VERDE | URB.PARQUE SAN PATRICIO B-17 | CALLE CORRAL | | | GUAYNABO | PR | 00968 | |
| 847099 | MANUEL DE JESUS RAMIREZ ARROYO | CENTRO JUDICIAL | | | | MAYAGUEZ | PR | 00680 | |
| 708222 | MANUEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708257 | MANUEL ROMAN DE LA ROSA | ROMULO VELASCO 2791 | COL RINCONADA | | | SAN ANDRES | OH | 44750 | |
| 295037 | MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 708372 | MANUEL WESTERBAND MILAN | URB QUINTANA DE GUASIMA | D 7 CALLE T | | | ARROYO | PR | 00714 | |
| 2107419 | Marcano Melendez, Maribel | ADDRESS ON FILE | | | | | | | |
| 295639 | MARCANO ORTA, NELLY I | ADDRESS ON FILE | | | | | | | |
| 295728 | MARCANO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 295771 | MARCANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 708571 | MARCELINA ROSA ROBLEDO | PO BOX 7273 | | | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708783 | MARCOLINA MELENDEZ RODRIGUEZ | BO LA PONDEROSA | 652 CALLE TRINITARIA | | RIO GRANDE | PR | 00745 | |
| 709277 | MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 GUAYANES | | HORMIGUEROS | PR | 00660 | |
| 709618 | MARI CARMEN GARCIA | URB. EL ROSARIO | H L CALLE C | | VEGA BAJA | PR | 00693 | |
| 847199 | MARIA A MONTALVAN RUIZ | CENTRO JUDICIAL | | | CAGUAS | PR | 00725 | |
| 709940 | MARIA ALGARIN SERRANO | URB SABANA GARDENS | 32 BLOQ 9 CALLE 13 | | CAROLINA | PR | 00983 | |
| 710199 | MARIA CARMEN MAS RUBIO | PASEO DE LA ALAMEDA 16 | | | VALENCIA | | 46010 | SPAIN |
| 710332 | MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710532 | MARIA DE L. HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 710587 | MARIA DE LOS A DE LA PAZ MALDONADO | PO BOX 804 | | | SAN JUAN | PR | | |
| 297656 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | |
| 710969 | MARIA DEL C MERCADO ROSA | ADDRESS ON FILE | | | | | | |
| 711100 | MARIA DEL CARMEN ALBERTY | URB JARDINES DE CEIBA | 1 - 4 CALLE 8 | | CEIBA | PR | 00735 | |
| 298098 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 711402 | MARIA E DONES CASTILLO | ADDRESS ON FILE | | | | | | |
| 711768 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | |
| 712168 | MARIA INES RODRIGUEZ | 7 RUE DE PRAGUE | | | PARIS | | 75012 | FRANCE |
| 298987 | MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 712675 | MARIA M AVILA SANCHEZ | 54 CALLE SANTIAGO | | | FAJARDO | PR | 00738 | |
| 712744 | MARIA M DAVIILA | HC 1 BOX 2480 | | | LOIZA | PR | 00772 | |
| 712781 | MARIA M FLEIRIA GARRATON | PO BOX 364165 | | | SAN JUAN | PR | 00936-4165 | |
| 713139 | MARIA M. SANTIAGO CASIANO | COND. BELLOMONTE B 13 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 713554 | MARIA RIVERA ORTIZ | URB VILLA PRADES NUM 80 | CALLE CARMEN SANABRIA | | SAN JUAN | PR | 00924 | |
| 299839 | MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | |
| 713752 | MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | |
| 714005 | MARIA T TORRES IRIZARRY | HC BOX 9996 | | | SAN GERMAN | PR | 00683 | |
| 714574 | MARIANO V ORTIZ VARGAS | Ave.Quilinchini #19 | | | Sabana Grande | PR | 00637 | |
| 301197 | MARIEL COLON ELIZA | ADDRESS ON FILE | | | | | | |
| 715649 | MARILYN MORALES ROMAN | PARCELAS FALU | CALLE 33 NUM A | | SAN JUAN | PR | 00924 | |
| 715745 | MARILYN VALENTIN BELLA FLORES | ADDRESS ON FILE | | | | | | |
| 302013 | MARIN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 302218 | MARINEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 302435 | MARIO ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 716596 | MARITIME SHIPPING SERVICE | P.O. BOX 9020729 | | | SAN JUAN | PR | 00902-0729 |
| 303761 | MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | |
| 304215 | MARQUEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 304237 | MARQUEZ, HECTOR F. | ADDRESS ON FILE | | | | | |
| 304328 | MARRERO ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | |
| 847685 | MARRERO BARBOSA IRIS D | CENTRO JUDICIAL SAN JUAN | | | SAN JUAN | PR | 00918 |
| 304454 | MARRERO CARATTINI, IRIS N | ADDRESS ON FILE | | | | | |
| 304652 | MARRERO DIAZ MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 | PONCE DE LEÓN SUITE 514 | SAN JUAN | PR | 00918 |
| 304672 | MARRERO DIAZ, LYDIA | ADDRESS ON FILE | | | | | |
| 304695 | MARRERO ERAZO, OMAR | ADDRESS ON FILE | | | | | |
| 304905 | MARRERO HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | |
| 305019 | MARRERO MALDONADO, ANIBAL L. | ADDRESS ON FILE | | | | | |
| 1717759 | Marrero Marrero, Iliana | ADDRESS ON FILE | | | | | |
| 305335 | MARRERO NEGRON, LETICIA | ADDRESS ON FILE | | | | | |
| 305402 | MARRERO OLMEDA, JOSE | ADDRESS ON FILE | | | | | |
| 1886563 | MARRERO OQUENDO, IVIS | ADDRESS ON FILE | | | | | |
| 305423 | MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | |
| 305521 | MARRERO PAGAN, MARIA M | ADDRESS ON FILE | | | | | |
| 305558 | MARRERO PEREZ, JULIO I. | ADDRESS ON FILE | | | | | |
| 305830 | MARRERO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | |
| 2175252 | MARRERO SOTO, JOSE | AEP | REGION CAROLINA | NO | CAROLINA | PR | |
| 306118 | MARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | |
| 1610038 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | |
| 1610035 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | |
| 306196 | MARRERO TORRES, YNAIRA | ADDRESS ON FILE | | | | | |
| 306733 | MARTEL INC. | AVE.PINERO 1582 | | | SAN JUAN | PR | 00922 |
| 306811 | MARTELL RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | |
| 306837 | MARTES AYALA, YIRHEC | ADDRESS ON FILE | | | | | |
| 307087 | MARTIN BELLO, JOSE | ADDRESS ON FILE | | | | | |
| 307128 | MARTIN GARCIA, FERNANDO J. | ADDRESS ON FILE | | | | | |
| 717823 | MARTIN SHELL SERVICE CENTER | PO BOX 2081 | | | ISABELA | PR | 00662 |
| 1748136 | Martínez Avilés, Olga | ADDRESS ON FILE | | | | | |
| 307641 | MARTINEZ AYALA, ANGEL | ADDRESS ON FILE | | | | | |
| 307899 | MARTINEZ CALDERON, ANGIE M. | ADDRESS ON FILE | | | | | |
| 308075 | MARTINEZ CASTRO, MERIAN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308159 | MARTINEZ CLAUDIO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 308254 | MARTINEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 308256 | MARTINEZ COLON, JAVIER G. | ADDRESS ON FILE | | | | | | |
| 308257 | MARTINEZ COLON, JORDAN | ADDRESS ON FILE | | | | | | |
| 308536 | MARTINEZ CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 308573 | MARTINEZ CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 308745 | MARTINEZ DIAZ, ALEXIS O. | ADDRESS ON FILE | | | | | | |
| 2176144 | MARTINEZ FIGUEROA, MILAIDA M. | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 |
| 309531 | MARTINEZ HERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 309633 | MARTINEZ JIMENEZ, DENNYS D. | ADDRESS ON FILE | | | | | | |
| 309811 | MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 309818 | MARTINEZ LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 309839 | MARTINEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 309840 | MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 310053 | MARTINEZ MALPICA, DAVID R | ADDRESS ON FILE | | | | | | |
| 310236 | MARTINEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 310415 | MARTINEZ MELENDEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 310563 | MARTINEZ MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 310630 | MARTINEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | |
| 2176024 | MARTINEZ ORTIZ, CARLOS J. | AEP | | | | PONCE | PR | |
| 1743236 | Martinez Ortiz, Viulma Enid | ADDRESS ON FILE | | | | | | |
| 311274 | MARTINEZ PADILLA, MIGDA | ADDRESS ON FILE | | | | | | |
| 311311 | MARTINEZ PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | |
| 311320 | MARTINEZ PANIAGUA, JOSELYN E | ADDRESS ON FILE | | | | | | |
| 311417 | MARTINEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 311577 | MARTINEZ QUINONEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 311636 | MARTINEZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 311833 | MARTINEZ RIOS, PEDRO IVAN | ADDRESS ON FILE | | | | | | |
| 1793924 | Martínez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 312072 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 312151 | MARTINEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | |
| 312288 | MARTINEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 312347 | MARTINEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | |
| 312587 | MARTINEZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| 312810 | MARTINEZ SALASAR, JOSE | ADDRESS ON FILE | | | | | | |
| 312892 | MARTINEZ SANJURJO, NICKY JOE | ADDRESS ON FILE | | | | | | |
| 312961 | MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | |
| 313126 | MARTINEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313773 | MARTINEZ VELEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 2176361 | MARTINEZ VELEZ, HENRY | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 313867 | MARTINEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | |
| 313880 | MARTINEZ VIZCARRONDO, AURIE | ADDRESS ON FILE | | | | | | |
| 313990 | MARTINEZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | |
| 1852784 | Martir Brower, Margaret R. | ADDRESS ON FILE | | | | | | |
| 1756853 | Mas Muñiz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 314651 | MASS CASTRO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 314802 | MASSO MARRERO, CASANDRA ILITHYA | ADDRESS ON FILE | | | | | | |
| 314809 | MASSO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 718169 | Mateo J. De Jesus Arroyo | Bda. Ferran #35 Calle B | | | | Ponce | PR | 00731 |
| 315003 | MATEO ORTIZ, EDWIN E | ADDRESS ON FILE | | | | | | |
| 315224 | MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 315237 | MATIAS CHAPARRO, MARIA T | ADDRESS ON FILE | | | | | | |
| 315240 | MATIAS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | |
| 315340 | MATIAS MEDINA, HENRY | ADDRESS ON FILE | | | | | | |
| 315344 | MATIAS MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 315378 | MATIAS ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | |
| 2176357 | MATIAS ROSARIO, HECTOR | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 315730 | MATOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 315743 | MATOS BONILLA, ARACELYS | ADDRESS ON FILE | | | | | | |
| 315745 | MATOS BONILLA, NEDESHKA | ADDRESS ON FILE | | | | | | |
| 316024 | MATOS FRANCESCHI, CARMEN | ADDRESS ON FILE | | | | | | |
| 2176764 | MATOS MATOS, KEVIN | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 |
| 316314 | MATOS MERCADO, ZOE N | ADDRESS ON FILE | | | | | | |
| 316397 | MATOS NYDIA, HERNÁNDEZ | ADDRESS ON FILE | | | | | | |
| 847786 | MATOS ORTIZ ERIC O | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 |
| 2037784 | Matos Ortiz, Angel Jesus | | | | | | | |
| 316473 | MATOS PADRO, ELIA | ADDRESS ON FILE | | | | | | |
| 316556 | MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 316581 | MATOS REYES, SULIS M. | ADDRESS ON FILE | | | | | | |
| 316627 | MATOS RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 316632 | MATOS RIVERA, LOURDES J. | ADDRESS ON FILE | | | | | | |
| 316699 | MATOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 316876 | MATOS TIRADO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 316883 | MATOS TORRES, ANGEL B | ADDRESS ON FILE | | | | | | |
| 316890 | MATOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174725 | MATOS VEGA, FRANCISCO M | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 317076 | MATTA ORAMA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 317077 | MATTA ORAMA, CRYSTAL A. | ADDRESS ON FILE | | | | | | | |
| 317101 | MATTA ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317149 | MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 317385 | Maximina Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| 317560 | MAYMI ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 718791 | MAYRA ORTIZ ARROYO | 100 BEVERLY HILLS COURT | BUZON 163 GARDEN HILLS DRIVE | | | SAN JUAN | PR | 00925 | |
| 318068 | MAYSONET FALCON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 318171 | MAYSONET RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 318310 | MC Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | GUAYAMA | PR | 00784-0000 | |
| 718968 | MCALLISTER BROTHERS, INC. | P.O. BOX 9066563 | | | | SAN JUAN | PR | 00906-6563 | |
| 718976 | MCKINSEY & COMPANY | Edif. Mene Grande II, Torre Este | 1er. Piso, Av. Francisco de Miranda | | | CARACAS, DISTRITO FEDERAL | | | Venezuela |
| 718995 | MECANICA ALVARADO | AVE. PONCE DE LEON # 1905 PDA.26 | | | | SANTURCE | PR | 00907 | |
| 718998 | MECANICA BREN. | # 709 C/ MAYOL | | | | SANTURCE | PR | 00907 | |
| 719010 | MECANICA DURAN | JARDINES DE ARECIBO C/ KL-17 | | | | ARECIBO | PR | 00612 | |
| 719020 | MECANICA HIRAM | C/ COMERCIO 426 | | | | BAYAMON | PR | 00956 | |
| 719027 | MECANICA MAURICIO | CALLE CRISANTEMOS WH-28 | | | | CAROLINA | PR | 00979 | |
| 318604 | MEDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 318644 | MEDERO VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2176022 | MEDIAVILLA RAMOS, RONALD | AEP | REGION- ARECIBO | | | ARECIBO | PR | | |
| 2176445 | MEDINA ALBINO, JOSE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 318980 | MEDINA CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 319243 | MEDINA DELGADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 319343 | MEDINA FERRER, JETHZABELL | ADDRESS ON FILE | | | | | | | |
| 319501 | MEDINA GONZALEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 719124 | Medina Gulf S/S | Apartado 944 | | | | Aibonito | PR | 00705 | |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 2004740 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| 319662 | MEDINA LLORENS, ENERIS M. | ADDRESS ON FILE | | | | | | | |
| 319733 | MEDINA MALDONADO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 319780 | MEDINA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319905 | MEDINA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 319963 | MEDINA MONTALVO, LUZ C | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320012 | MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 320188 | MEDINA PAGAN, JOHANAIS | ADDRESS ON FILE | | | | | | |
| 320259 | MEDINA PICON, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 320264 | MEDINA PIZARRO, ANA E. | ADDRESS ON FILE | | | | | | |
| 2176761 | MEDINA ROSAS, MARIA R | AEP | REGION PONCE | NO | | PONCE | PR | |
| 320728 | MEDINA SANTELL, GLORIA E | ADDRESS ON FILE | | | | | | |
| 320848 | MEDINA SOLTERO, AIDA M | ADDRESS ON FILE | | | | | | |
| 320942 | MEDINA TORRES, JOSE E | ADDRESS ON FILE | | | | | | |
| 320966 | MEDINA TORRES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 320989 | MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 321120 | MEDINA VIERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 321163 | MEDINA, DIANA | ADDRESS ON FILE | | | | | | |
| 321311 | MEJIA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 321324 | MEJIA, BELGICA M. | ADDRESS ON FILE | | | | | | |
| 321608 | MEJIAS TORRES, MICHELLE Z | ADDRESS ON FILE | | | | | | |
| 321676 | MELANIE MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 321787 | MELECIO RIOS, RITA | ADDRESS ON FILE | | | | | | |
| 321804 | MELECIO TRINIDAD, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 321942 | MELENDEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | |
| 322168 | MELENDEZ CASILLAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 322495 | MELENDEZ DOMINGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 322581 | MELENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | |
| 322684 | MELENDEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 322701 | MELENDEZ GONZALEZ, ALBERTO A | ADDRESS ON FILE | | | | | | |
| 322908 | MELENDEZ LOPEZ, EDWIN J | ADDRESS ON FILE | | | | | | |
| 322938 | MELENDEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 323022 | MELENDEZ MARRERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 323130 | MELENDEZ MELENDEZ, ELY R. | ADDRESS ON FILE | | | | | | |
| 323181 | MELENDEZ MENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 719244 | MELENDEZ PARAMEDICAL SERVICE | URB LOS LLANOS DEL SUR | 404 CALLE ESMERALDA STE P60 | | | COTTO LAUREL | PR | 00780-2830 |
| 323560 | MELENDEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 323587 | MELENDEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | |
| 323807 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 324177 | MELENDEZ SANTANA, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 324307 | MELENDEZ SOSA, ADELINA | ADDRESS ON FILE | | | | | | |
| 324515 | MELENDEZ VEGA, ESPERANZA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324673 | MELETICHE TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 325073 | MELVIN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 325238 | MENDEZ & CO, INC. | P.O. BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 1768226 | Mendez Acosta, Brunilda | ADDRESS ON FILE | | | | | | | |
| 325386 | MENDEZ BONILLA, FRANK D. | ADDRESS ON FILE | | | | | | | |
| 2176142 | MENDEZ CARDONA, NOE | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 2176143 | MENDEZ COLON, OBDULIO | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 325544 | MENDEZ CORDERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 325598 | MENDEZ CRUZ, HOMMY | ADDRESS ON FILE | | | | | | | |
| 325952 | MENDEZ JOY, NIDIA M. | ADDRESS ON FILE | | | | | | | |
| 326045 | MENDEZ LUYANDA, LEA | ADDRESS ON FILE | | | | | | | |
| 326132 | MENDEZ MENDEZ, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326471 | MENDEZ PEREZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 326632 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 326902 | MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 326913 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326935 | MENDEZ SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 327032 | MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 327060 | MENDEZ VEGA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 327260 | MENDOZA FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2176013 | MENDOZA GONZALEZ, JULIO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 327571 | MENENDEZ GARCED, HENRY | ADDRESS ON FILE | | | | | | | |
| 327801 | MERCADO ALMODOVAR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 327831 | MERCADO ÁNGEL, MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 328090 | MERCADO COLON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 328280 | MERCADO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328478 | MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328493 | MERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 328498 | MERCADO GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 328535 | MERCADO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 328577 | MERCADO JIMENEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 328785 | MERCADO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329165 | MERCADO PUMAREJO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 2176025 | MERCADO QUINONEZ, JORGE | AEP | REG MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 329332 | MERCADO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 329444 | MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329555 | MERCADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 329878 | MERCADO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 329972 | MERCADO, JAIME L | ADDRESS ON FILE | | | | | | |
| 330214 | MERCED MORALES, YESENIA | ADDRESS ON FILE | | | | | | |
| 330250 | MERCED RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 1643802 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | |
| 330385 | MERCED VAZQUEZ, MARTA M. | ADDRESS ON FILE | | | | | | |
| 719628 | MERCEDES AUTO REPAIR INC | Ave. Barbosa 703 | | | | Santurce | PR | 00915 |
| 330469 | MERCEDES I RAMOS SANTANA | ADDRESS ON FILE | | | | | | |
| 719865 | MERLE ESSO | HC-764 BOX 7230 BO. JACABOA | | | | PATILLAS | PR | 00723 |
| 330885 | METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 |
| 331030 | MICHAEL BIRD | ADDRESS ON FILE | | | | | | |
| 331598 | MIESES FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 721127 | MIGUEL A FLORES DE JESUS | 3071 AVE ALEJANDRINO STE 256 | | | | GUAYNABO | PR | 00969 |
| 721265 | MIGUEL A MAZA PEREZ | 33 BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00917-2016 |
| 721528 | MIGUEL A RODRIGUEZ MARRERO | P O BOX 3348 | | | | MANATI | PR | 00674-3348 |
| 721759 | MIGUEL A. POLANCO | AVE. BARBOSA # 757 CANTERA | | | | SANTURCE | PR | 00915 |
| 721848 | MIGUEL BELLO MARCANO | C/OSO POLAR PARCELA 264 | 5640 BO SABANA SECA | SECTOR CAMASEYES | | SABANA SECA | PR | 00952 |
| 721993 | Miguel Feliciano Rodriguez | Urb.Valles de Yabucoa A 103 Camacey | | | | Yabucoa | PR | 00767 |
| 722031 | MIGUEL GONZALEZ MENDEZ | PO BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 |
| 332927 | MIGUEL HERNANDEZ Y ELISA M JIMENEZ | ADDRESS ON FILE | | | | | | |
| 722266 | MIGUEL RAMOS ALBELO | HC-04 BOX 17570 | | | | CAMUY | PR | 00627 |
| 333492 | MILAGROS MUNIZ MAS | ADDRESS ON FILE | | | | | | |
| 334248 | MILLAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 334309 | MILLAN SOTOMAYOR, LUIS F. | ADDRESS ON FILE | | | | | | |
| 334455 | MILLET PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 334769 | MINERVA RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 723809 | MIRADERO GULF SERVICE STA. | P.O. BOX 6012 MARINA STA. | | | | MAYAGUEZ | PR | 00681 |
| 335129 | MIRANDA COLON, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 335307 | MIRANDA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 335478 | MIRANDA IRIZARRY, BISMARCK | ADDRESS ON FILE | | | | | | |
| 335591 | MIRANDA MATIAS, KEILA | ADDRESS ON FILE | | | | | | |
| 335603 | MIRANDA MAURA, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 335671 | MIRANDA MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176277 | MIRANDA NIEVES GILBERTO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 335870 | MIRANDA RAMOS, GRACE | ADDRESS ON FILE | | | | | | |
| 336225 | MIRANDA SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1921286 | Mirandce Rodriquez, Melitza | ADDRESS ON FILE | | | | | | |
| 848184 | MIRNA FIGUEROA PEDRAZA | CENTRO JUDICIAL FAJARDO | | | | FAJARDO | PR | 00738 | |
| 724509 | MISRNER MARINE | C/San Justo 318 #202-A | | | | San Juan | PR | 00901-1711 | |
| 724546 | MITSUBISHI MOTOR SALES OF CARI | Ave.65 inf. Km.1.0 Esq.Ave. Barbosa | | | | RIO PIEDRAS | PR | 00926 | |
| 724549 | MITSUBISHI MOTOR SALES OF CARI | Ave.Cementerio Nacional Hato Tejas | | | | BAYAMON | PR | 00960 | |
| 724547 | MITSUBISHI MOTOR SALES OF CARI | Ave.Kennedy Km.35 | | | | San Juan | PR | 00936 | |
| 724550 | MITSUBISHI MOTOR SALES OF CARI | Ave.Martinez Nadal | Urb. Summit Hills | | | Guaynabo | PR | 00966 | |
| 724542 | MITSUBISHI MOTOR SALES OF CARI | Carr#1 Km.52.3 Bo.Beatriz | | | | Cayey | PR | 00736 | |
| 724544 | MITSUBISHI MOTOR SALES OF CARI | Carr. #3 Km.140.1 | | | | Guayama | PR | 00784 | |
| 724535 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.110.3 | | | | Isabela | PR | 00662 | |
| 724534 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.161 | | | | Hormiguero | PR | 00660 | |
| 724536 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.47.6 | | | | MANATI | PR | 00674 | |
| 724533 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.77.3 | | | | Arecibo | PR | 00612 | |
| 724537 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2Km.149.20 | | | | MAYAQUEZ | PR | 00681 | |
| 724551 | MITSUBISHI MOTOR SALES OF CARI | GP-16 Ave. Campo Rico | Country Club | | | Carolina | PR | 00983 | |
| 724545 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 19544 | | | | San Juan | PR | 00910 | |
| 337584 | MOJICA AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2119809 | MOJICA COLON, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 1923067 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | |
| 2107303 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | |
| 337721 | MOJICA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | |
| 337726 | MOJICA GARCIA, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337742 | MOJICA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 337743 | MOJICA HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | |
| 337964 | MOJICA ROHENA, JUAN L. | ADDRESS ON FILE | | | | | | |
| 724844 | MOLINA AIR CONDITIONING AND ELECTRIC | P.O. BOX 50439 | | | | TOA BAJA | PR | 00950-0439 |
| 338324 | MOLINA FEBUS, MIGDALLY | ADDRESS ON FILE | | | | | | |
| 338377 | MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 338384 | MOLINA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 338447 | MOLINA JIMENEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 338506 | MOLINA MARRERO, MAGALY | ADDRESS ON FILE | | | | | | |
| 338545 | MOLINA MELENDEZ, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 2175653 | MOLINA MORALES, JOSE W | AEP | REGION DE PONCE | | | PONCE | PR | |
| 338635 | MOLINA OLIVERAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 338776 | MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | |
| 339200 | MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | SAN JUAN | PR | 00939-4948 |
| 1843100 | Monche, Alfredo Serrano | ADDRESS ON FILE | | | | | | |
| 339429 | MONGE OCASIO, GILBERTO E | ADDRESS ON FILE | | | | | | |
| 339482 | MONGE SUAREZ, ELVIN R | ADDRESS ON FILE | | | | | | |
| 339780 | MONSERRAT OLIVERA, YANETTE | ADDRESS ON FILE | | | | | | |
| 725066 | MONSERRATE SANTIAGO SOLER | HC 5 BOX 56807 | | | | HATILLO | PR | 00659 |
| 339946 | MONSERRATE VIERA, TAISHALIE | ADDRESS ON FILE | | | | | | |
| 340063 | MONTALVO BELTRAN, DAVID | ADDRESS ON FILE | | | | | | |
| 340133 | MONTALVO CEDENO, CLARA M | ADDRESS ON FILE | | | | | | |
| 2175511 | MONTALVO COLLAZO, VANESSA | AEP | REG. BAYAMON | | | BAYAMON | PR | |
| 2176269 | MONTALVO MONTALVO, JACINTO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 |
| 340568 | MONTALVO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 340593 | MONTALVO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 340825 | MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 340826 | MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 340828 | MONTALVO TORRES, VIVIAN J. | ADDRESS ON FILE | | | | | | |
| 340967 | MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | |
| 340976 | MONTANEZ BRUNO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 341003 | MONTANEZ CIRILO, RAMON | ADDRESS ON FILE | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | ADDRESS ON FILE | | | | | | |
| 341209 | MONTANEZ MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 341243 | MONTANEZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 341409 | MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341733 | MONTERO FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 341808 | MONTERO PARALTA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 341997 | MONTES COLON, LISSETTE | ADDRESS ON FILE | | | | | | |
| 342225 | MONTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 342257 | MONTES RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 342451 | MONTIJO CORREA, FIDELA | ADDRESS ON FILE | | | | | | |
| 342554 | MONTOSA LEON, BIANMARIE | ADDRESS ON FILE | | | | | | |
| 342635 | MORA ACEVEDO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 2176760 | MORA GONZALEZ, JOSE R | AEP | REGION ARECIBO | | | ARECIBO | PR | |
| 342694 | MORA GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 342774 | MORA SOTO, LORENIS | ADDRESS ON FILE | | | | | | |
| 342917 | MORALES ALEJANDRO, JUAN P. | ADDRESS ON FILE | | | | | | |
| 343174 | MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | |
| 343206 | MORALES BERRIOS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 343264 | MORALES BORRERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 343317 | MORALES CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2176134 | MORALES CARRASQUILLO RAUL E | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 |
| 343629 | MORALES CORDERO, AIDA E. | ADDRESS ON FILE | | | | | | |
| 344003 | MORALES DIAZ, JINETTE | ADDRESS ON FILE | | | | | | |
| 344076 | MORALES ECHEVARRIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 344176 | MORALES FERRER, JESSICA M | ADDRESS ON FILE | | | | | | |
| 344229 | MORALES FIGUEROA, MAIDA | ADDRESS ON FILE | | | | | | |
| 344259 | MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 344294 | MORALES FONTANEZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 344419 | MORALES GERENA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 344426 | MORALES GOMES, EVELYN | ADDRESS ON FILE | | | | | | |
| 344559 | MORALES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 345214 | MORALES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 345227 | MORALES MARTINEZ, JOSELI | ADDRESS ON FILE | | | | | | |
| 345327 | MORALES MEDINA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 345376 | MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 345514 | MORALES MONTERO, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 1420688 | MORALES MORALES, HECTOR | MÓNICA BURGOS | CALLE CARAZO 8 | | | GUAYNABO | PR | 00969 |
| 345593 | MORALES MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 1471339 | Morales Orellana, Jose | ADDRESS ON FILE | | | | | | |
| 345921 | MORALES ORTIZ, GIOVANY | ADDRESS ON FILE | | | | | | |
| 1695767 | Morales Pérez, Jacqueline | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 346452 | MORALES RAMOS, LOURDES C. | ADDRESS ON FILE | | | | | |
| 346775 | MORALES RIVERA, NANCY | ADDRESS ON FILE | | | | | |
| 346890 | MORALES RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | |
| 254133 | MORALES RODRIGUEZ, JUAN N | ADDRESS ON FILE | | | | | |
| 2175495 | MORALES RODRIGUEZ, PEDRO A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 347283 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | |
| 347362 | MORALES RUIZ, HARRY A | ADDRESS ON FILE | | | | | |
| 347455 | MORALES SANCHEZ, JOSE RAMON | ADDRESS ON FILE | | | | | |
| 1812704 | MORALES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | |
| 347482 | MORALES SANCHEZ, SUAIH | ADDRESS ON FILE | | | | | |
| 347486 | MORALES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 347498 | MORALES SANTANA, ISABEL | ADDRESS ON FILE | | | | | |
| 2176139 | MORALES SANTANA, PEDRO J. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176147 | MORALES SANTIAGO, LOREN | AEP | REGION BAYAMON | | BAYAMON | PR | 00912 |
| 347646 | MORALES SANTOS, ELIZABETH L | ADDRESS ON FILE | | | | | |
| 347996 | MORALES UROZA, MILAGROS | ADDRESS ON FILE | | | | | |
| 348362 | MORALES, LUIS A. | ADDRESS ON FILE | | | | | |
| 348376 | MORALES, PETER | ADDRESS ON FILE | | | | | |
| 348744 | MORENO AGOSTO, MARISOL | ADDRESS ON FILE | | | | | |
| 348897 | MORENO JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | |
| 1840384 | Moreno Melchor, Maria S | ADDRESS ON FILE | | | | | |
| 348962 | MORENO NAVARRO, SOCORRO | ADDRESS ON FILE | | | | | |
| 349059 | MORENO RODRIGUEZ, SAMADHI | ADDRESS ON FILE | | | | | |
| 349060 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 349176 | MORET COLON, PRISCILA | ADDRESS ON FILE | | | | | |
| 2176271 | MORET TEXIDOR, JOSE A | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 349309 | MORINGLANES TOMASKO, GEORGE | ADDRESS ON FILE | | | | | |
| 349333 | MORO CAMACHO, ANARIS | ADDRESS ON FILE | | | | | |
| 349634 | MOYA CHAVEZ, LUIS | ADDRESS ON FILE | | | | | |
| 349836 | MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O BOX 6769 | | | BAYAMON | PR | 00960 |
| 350140 | MULERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | |
| 350459 | MUNERA ROSA, ANTONIO | ADDRESS ON FILE | | | | | |
| 857129 | Municipality of Dorado | Calle San Quintin Esquina Mendez Vigo | Calle Mendez Vigo | | Dorado | PR | 00646 |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176803 | MUNICIPIO AUTONOMO DE CAROLINA | DEPARTAMENTO DE FINANZAS | | | | CAROLINA | PR | | |
| 350880 | MUNIZ ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 350898 | MUNIZ ARVELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 350999 | MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 351216 | MUNIZ JIMENEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 351385 | MUNIZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351395 | MUNIZ NEGRON, WILBER | ADDRESS ON FILE | | | | | | | |
| 2176376 | MUNIZ SALTARES, RICHARD | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2111363 | Muniz Torres, Alicia I | Box 32 | | | | Juana Diaz | PR | 00795 | |
| 351843 | MUNOZ AMADEO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352025 | MUNOZ DEKER, JESSE | ADDRESS ON FILE | | | | | | | |
| 352093 | MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2174885 | MUNOZ GARCIA, RUBEN E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 352194 | MUNOZ LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 352244 | MUNOZ MEDINA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 352352 | MUNOZ ORTIZ, RENAIDA | ADDRESS ON FILE | | | | | | | |
| 159316 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352521 | MUNOZ ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 352710 | MUNTANER MARRERO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 352784 | MURIEL AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 725547 | MUSEO NATIONAL CTRO DE ARTE REINA SOFIA | LIBRERIA & OBJETOS ALDEASA | SANTA ISABEL | | | MADRID | | 5228012 | SPAIN |
| 725989 | MYRNA MATEO CENTENO | BOX 609 | | | | AGUAS BUENAS | PR | 00703 | |
| 726096 | MYRON R FRANCIS | BOVONI BUILDING C APT 192 | | | | ST THOMAS | PR | 00802 | |
| 726250 | NADIL LAMA MARTE | EXT EL COMANDANTE B 479 H BESOSA | | | | CAROLINA | PR | 00982 | |
| 353753 | NAIDA I. ROMERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 726367 | NANCY ASTACIO PALERMO | BO BALLAJA BUZON 519 | CARR 313 KM 1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 354569 | NATAL CASTRO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2220271 | Natal, Peter Avila | ADDRESS ON FILE | | | | | | | |
| 354988 | NATER VAZQUEZ, JOHANAH | ADDRESS ON FILE | | | | | | | |
| 727083 | NATIONAL INTERSTATE COUNCIL OF STATE BOA | PO BOX 11390 | CAPITOL STATION | | | WASHINGTON | DC | | |
| 355310 | NAVARO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 355326 | NAVARRO ACEVEDO, KRYSTEL A. | ADDRESS ON FILE | | | | | | | |
| 355473 | NAVARRO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2210087 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2208199 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 355701 | NAVARRO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2176772 | NAVARRO VAZQUEZ, JONATHAN | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 848455 | NAZARIO OLIVERA EMILIO | TRIBUNAL SUPREMO | | | | SAN JUAN | PR | 00901 | |
| 2175640 | NAZARIO ORTIZ, ERNESTO H. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 356789 | NAZARIO SONIA, MÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 356846 | NAZARIO VELEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 356850 | NAZARIO VELEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 356570 | NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | CAGUAS | PR | 00725 | |
| 356892 | NCO FINANCIAL SYST | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 727482 | NEFTALY CRUZ CRUZ / Tali Quick Lube | Calle Post 433 Sur | | | | MAYAQUEZ | PR | 00680 | |
| 357109 | NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 357159 | NEGRON ARCHEVAL, SANTIA | ADDRESS ON FILE | | | | | | | |
| 357183 | NEGRON BAEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2134118 | Negron Camacho, Jorge | ADDRESS ON FILE | | | | | | | |
| 357299 | NEGRON CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 715875 | NEGRON CARDONA, MARINILSA | ADDRESS ON FILE | | | | | | | |
| 357385 | NEGRON COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357523 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357536 | NEGRON DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 2176146 | NEGRON DIAZ, JAYSON | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 357773 | NEGRON GONZALEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 357907 | NEGRON LA SANTA, MARY L | ADDRESS ON FILE | | | | | | | |
| 358108 | NEGRON MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358156 | NEGRON MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358443 | NEGRON ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2175633 | NEGRON QUINONES, ABDIEL O | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 358625 | NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| 2176566 | NEGRON RIVERA, OMAR | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 358757 | NEGRON RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 358958 | NEGRON RUIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2175656 | NEGRON SANTIAGO, HECTOR L | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 848488 | NELSIDA ORTIZ PÉREZ | 4637 CALLE LUNA APT212 | | | | PONCE | PR | 00717-2009 | |
| 728253 | NELSON ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 728255 | NELSON RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 360501 | NERY GOMEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 360560 | NESTOR D CUEVAS SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360782 | NEVAREZ CRUZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 2176251 | NEVAREZ MARRERO, HENRY N. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 360870 | NEVAREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 728956 | NIANI GULF | CALLE SAN JACINTO # 1423 ALTAMESA | | | | RIO PIEDRAS | PR | 00921 | |
| 361602 | NIEVES ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 1544551 | Nieves Baez, Carmen S | ADDRESS ON FILE | | | | | | | |
| 361757 | NIEVES BETANCOURT, YARITZA | ADDRESS ON FILE | | | | | | | |
| 361762 | NIEVES BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 361776 | NIEVES BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 361807 | NIEVES CABRERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361857 | NIEVES CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| 361864 | NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| 362054 | NIEVES COTTO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 362058 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362252 | NIEVES DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 362283 | NIEVES DUPREY, YASHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 729176 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00693 | |
| 362375 | NIEVES FIRPI, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 2175251 | NIEVES GARCIA, ABIUT | AEP | REGION CAROLINA | NO | | CAROLINA | PR | | |
| 362487 | NIEVES GARCIA, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 362562 | NIEVES GONZALEZ, JEANNISE | ADDRESS ON FILE | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | ADDRESS ON FILE | | | | | | | |
| 363052 | NIEVES MAYMI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 363437 | NIEVES ORSINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363494 | NIEVES ORTIZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| 363656 | NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363883 | NIEVES RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2176674 | NIEVES ROMAN, TOMAS | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 364422 | NIEVES SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 364457 | NIEVES SEPULVEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 364458 | NIEVES SERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 364486 | NIEVES SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 364487 | NIEVES SOLA, LIANA | ADDRESS ON FILE | | | | | | | |
| 364552 | NIEVES TANON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 364591 | NIEVES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 364650 | NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1987274 | Nieves, Ada Rivera | El Verde Sur Callej - C/3 | | | | CAGUAS | PR | 00725 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 729214 | NILCA M. JIMENEZ COLON | CHALETS LAS CUMBRES 103 | | | | SAN JUAN | PR | 00926 | |
| 729781 | NIMAY AUTO CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960-3108 | |
| 365459 | NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 729928 | NITZIA M. RODRIGUEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 730324 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 366153 | NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 730392 | NOEMI NIEVES PEĐA | DIV. OFICIALES PAGOS ESPECIALES | SECRETARIA IV | PERMANENTE | | SAN JUAN | PR | 00921 | |
| 366164 | NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 730706 | NORBERTO ROLON | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| 2162590 | Noria Osorio De Cordero | Jorge Cancio-Valdivia | USDC PR 302401 | P.O. Box 367753 | | San Juan | PR | 00936-7753 | |
| 730762 | NORIS N RIVERA MORALES | JARDINES DE CAPARRA | PMB 107 EDIF 1 APAT 14 | | | BAYAMON | PR | 00959 | |
| 730981 | NORMA I MENDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 367418 | NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 367565 | NUNEZ ANDUJAR, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 367642 | NUNEZ COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 367907 | NUNEZ MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 368013 | NUNEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 731469 | NURIA M. SANCHEZ DIAZ | URB.EL DORADO C-4 CALLE GARDENIA | | | | GUAYAMA | PR | 00784 | |
| 368405 | NYDIA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2162654 | Oaktree-Forrest Multi-Strategy LLC | s/ Bruce Bennett | Jones Day | 55 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | 10281-1052 | |
| 368650 | OCACIO BETANCOURT, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 368989 | OCASIO FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 369015 | OCASIO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 369053 | OCASIO GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 848757 | OCASIO GONZALEZ MARTINA | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 369198 | OCASIO MALDONADO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 369212 | OCASIO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 369301 | OCASIO MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 369393 | OCASIO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 369415 | OCASIO PAGAN, KELIMER | ADDRESS ON FILE | | | | | | | |
| 369430 | OCASIO PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369487 | OCASIO RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 369569 | OCASIO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 369661 | OCASIO ROSA, SANTOS | ADDRESS ON FILE | | | | | | |
| 369711 | OCASIO SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 369733 | OCASIO SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 369797 | OCASIO TORRES, EMERITO | ADDRESS ON FILE | | | | | | |
| 369800 | OCASIO TORRES, ISABEL | ADDRESS ON FILE | | | | | | |
| 369952 | OCHOA GOMEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 369985 | OCTAVIANI VEGA, JULLYMAR | ADDRESS ON FILE | | | | | | |
| 370005 | OCTAVIO OTERO MARRERO | ADDRESS ON FILE | | | | | | |
| 732070 | OIL EXPRESS | RD 2 KM.41.0 Barrio Algarrobo | | | | Vega Alta | PR | 00963 |
| 370575 | OJEDA NARVAEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 370797 | OLAN MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 732182 | OLGA DE JESUS ORTIZ | APARTADO D-164 | BUZON 41 | | | LAS PIEDRAS | PR | 00771 |
| 848811 | OLGA M POUERIET CALDERON | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 |
| 371341 | OLIQUE ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 371342 | OLIQUE ORTIZ, GUMERSINDA | ADDRESS ON FILE | | | | | | |
| 371388 | OLIVENCIA BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | |
| 371446 | OLIVENCIA OLIVENCIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 371668 | OLIVERA OLIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 371717 | OLIVERA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 371835 | OLIVERAS GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 371894 | OLIVERAS MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | |
| 371921 | OLIVERAS ORTEGA, ADA N | ADDRESS ON FILE | | | | | | |
| 371994 | OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 372286 | OLIVO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1762199 | Olivo Crespo, Wanda I. | ADDRESS ON FILE | | | | | | |
| 372341 | OLIVO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 2176342 | OLMEDA CALDERAS, PEDRO J. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | |
| 372629 | OLMEDA SANTOS, LINELLY | ADDRESS ON FILE | | | | | | |
| 372848 | OLMO ZELEDON, MICHEAS | ADDRESS ON FILE | | | | | | |
| 732782 | OMAR I COLOMBANI PAGAN | ADDRESS ON FILE | | | | | | |
| 732823 | OMAR NEGRON MORALES | P O BOX 858 | | | | VILLALBA | PR | 00766 |
| 1948458 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | |
| 373737 | OQUENDO BARBOSA, AIDA L | ADDRESS ON FILE | | | | | | |
| 374045 | OQUENDO REYES, EMILY | ADDRESS ON FILE | | | | | | |
| 374143 | OQUENDO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | |
| 374335 | ORDONEZ MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848880 | ORGANIZACION ARBITROS DE | BALONCESTO DEL SUR | URB LAS DELICIAS | | PONCE | PR | 00728 | |
| 374665 | ORITZ ALGARIN, VANESSA | ADDRESS ON FILE | | | | | | |
| 733555 | ORLANDO REYES OQUENDO | PO BOX 1076 | | | CATADO | PR | 00963 | |
| 733669 | ORLANDO TORO PADUA | ADDRESS ON FILE | | | | | | |
| 375240 | OROZCO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 375284 | OROZCO RAMOS, IHARABEL | ADDRESS ON FILE | | | | | | |
| 375438 | ORTA COLON, KENNY | ADDRESS ON FILE | | | | | | |
| 1960835 | Orta Manso, Margarita | ADDRESS ON FILE | | | | | | |
| 375560 | ORTEGA ADORNO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 2176284 | ORTEGA COSME, JESUS | AEP | REGION DE BAYAMON | | TOA BAJA | PR | | |
| 375813 | ORTEGA LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 375964 | ORTEGA PINEIRO, CRUSTINA | ADDRESS ON FILE | | | | | | |
| 376239 | ORTHORITY CORPORATION | PMB 505 200 AVE.RAFAEL CORDERO ST 140 | | | Caguas | PR | 00725 | |
| 376343 | ORTIZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | |
| 376382 | ORTIZ ALGARIN, ILEANA T | ADDRESS ON FILE | | | | | | |
| 376926 | ORTIZ BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 376966 | ORTIZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | |
| 376979 | ORTIZ BONILLA, YANNEN | ADDRESS ON FILE | | | | | | |
| 376985 | ORTIZ BORGES, JAYLENE | ADDRESS ON FILE | | | | | | |
| 377481 | ORTIZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | |
| 1769287 | Ortiz Colón, Pedro S. | ADDRESS ON FILE | | | | | | |
| 377749 | ORTIZ COLON, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 378097 | ORTIZ DALIOT, JOSE A. | ADDRESS ON FILE | | | | | | |
| 378142 | ORTIZ DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 378145 | ORTIZ DE JESUS, ANA L | ADDRESS ON FILE | | | | | | |
| 378311 | ORTIZ DIANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 378465 | ORTIZ DOMINICCI, ANGEL | ADDRESS ON FILE | | | | | | |
| 378742 | ORTIZ FIGUEROA, JULIA M | ADDRESS ON FILE | | | | | | |
| 378791 | ORTIZ FLORES, ABEL | ADDRESS ON FILE | | | | | | |
| 378798 | ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | |
| 378808 | ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | |
| 379059 | ORTIZ GARCIA, SANTOS F. | ADDRESS ON FILE | | | | | | |
| 379061 | ORTIZ GARCIA, SIZANIE | ADDRESS ON FILE | | | | | | |
| 379285 | ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 379286 | ORTIZ GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 379313 | ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | |
| 379610 | ORTIZ LA FUENTE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 379641 | ORTIZ LANZO, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379651 | ORTIZ LAPORTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379729 | ORTIZ LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2175655 | ORTIZ LEON, SAMUEL | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 379770 | ORTIZ LOPEZ DE VICTORIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2175254 | ORTIZ LOPEZ, ANGEL L | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 379851 | ORTIZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 379933 | ORTIZ LOPEZ, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 379988 | ORTIZ LUGO, JULIANI | ADDRESS ON FILE | | | | | | | |
| 380055 | ORTIZ MALAVE, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 380275 | ORTIZ MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 380394 | ORTIZ MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 380591 | ORTIZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 380598 | ORTIZ MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 380649 | ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 380722 | ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380803 | ORTIZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 380857 | ORTIZ MONTES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 380959 | ORTIZ MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 380965 | ORTIZ MORALES, MAITE | ADDRESS ON FILE | | | | | | | |
| 381029 | ORTIZ MORETA, ANJOLLY | ADDRESS ON FILE | | | | | | | |
| 381033 | ORTIZ MORI, LIVIA | ADDRESS ON FILE | | | | | | | |
| 2175657 | ORTIZ MUNIZ, ABDIEL S | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 381242 | ORTIZ NUNEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 381254 | ORTIZ OCASIO, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 381375 | ORTIZ ORTIZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 381388 | ORTIZ ORTIZ, ANELDA J. | ADDRESS ON FILE | | | | | | | |
| 381626 | ORTIZ ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 381684 | ORTIZ ORTIZ, MILGIA M | ADDRESS ON FILE | | | | | | | |
| 381793 | ORTIZ OSORIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 381815 | ORTIZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2176550 | ORTIZ PADILLA, ELIEZER | AEP | REGION PONCE | | | PONCE | PR | | |
| 381873 | ORTIZ PADILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2175712 | ORTIZ PADILLA, JUAN RAFAEL | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 381920 | ORTIZ PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 382045 | ORTIZ PEREZ, DIOSYS | ADDRESS ON FILE | | | | | | | |
| 2175634 | ORTIZ PEREZ, JOSE M. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 382101 | ORTIZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1750645 | Ortiz Pinero, Omayra J | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382222 | ORTIZ PORRATA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2175232 | ORTIZ QUINONES, SAMUEL | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 382276 | ORTIZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 382404 | ORTIZ RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 382428 | ORTIZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 382447 | ORTIZ RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 382482 | ORTIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382570 | ORTIZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 383285 | ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 383488 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | ADDRESS ON FILE | | | | | | | |
| 383748 | ORTIZ ROSADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 383850 | ORTIZ ROSARIO, MARVIN J. | ADDRESS ON FILE | | | | | | | |
| 383904 | ORTIZ RUIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 383945 | ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 2175258 | ORTIZ SANTIAGO, JORGE L | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 384267 | ORTIZ SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 384355 | ORTIZ SANTIAGO, YADEXIE | ADDRESS ON FILE | | | | | | | |
| 1764251 | Ortiz Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 384840 | ORTIZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 384873 | ORTIZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 384885 | ORTIZ TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 384981 | ORTIZ VALLADARES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 385139 | ORTIZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 385283 | ORTIZ VELAZQUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 385435 | ORTIZ YAMIRA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 1807260 | Ortiz, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 733782 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 385954 | OSORIO BENITEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 386041 | OSORIO DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386053 | OSORIO ESTEBAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 386272 | OSORIO RIVERA, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 386281 | OSORIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386299 | OSORIO ROMERO, ANNET | ADDRESS ON FILE | | | | | | | |
| 386416 | OSTOLAZA BEY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 734148 | OSVALDO L GONZALEZ RIOS | URB LAS ALONDRAS | D 12 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 386699 | OTANO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386755 | OTERO ARNALDO, NEGRÓN | ADDRESS ON FILE | | | | | | | |
| 386826 | OTERO BUTTER, JEAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386837 | OTERO CALDERON, ANA | ADDRESS ON FILE | | | | | | |
| 386915 | OTERO COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 387409 | OTERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 387687 | OTERO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2176257 | OTERO SANTANA, ANTHONY | AEP | OF. SISTEMAS DE INFORMACION | | | SAN JUAN | PR | |
| 734288 | OTERO SUPER SERVICE CENTER | P.O. BOX 360605 | | | | SAN JUAN | PR | 00936-0605 |
| 734342 | OTTO BRAVO RIVERA | ADDRESS ON FILE | | | | | | |
| 388218 | OYOLA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 388513 | PABELLON ALAMO, OLGA I | ADDRESS ON FILE | | | | | | |
| 734790 | PABLO PAGAN VELEZ | 705 CALLE CESARINA GONZE | | | | MAYAGUEZ | PR | 00680 |
| 388861 | PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | |
| 388969 | PABON CORDERO, IVAN | ADDRESS ON FILE | | | | | | |
| 389101 | PABON MALPICA, ARAYSHA M. | ADDRESS ON FILE | | | | | | |
| 2175260 | PABON RIVERA, JOSE L | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | |
| 389389 | PABON SANTANA, VICTOR N | ADDRESS ON FILE | | | | | | |
| 389442 | PABON TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 389511 | PACHECO ACOSTA, IVELIZ | ADDRESS ON FILE | | | | | | |
| 389554 | PACHECO AVILES, MARIA | ADDRESS ON FILE | | | | | | |
| 389612 | PACHECO CARABALLO, ZULMA | ADDRESS ON FILE | | | | | | |
| 389764 | PACHECO GOLDEROS, SARA | ADDRESS ON FILE | | | | | | |
| 389766 | PACHECO GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 389946 | PACHECO NADAL, ELBA | ADDRESS ON FILE | | | | | | |
| 390134 | PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 390456 | PADILLA BELTRAN, MORAIMA | ADDRESS ON FILE | | | | | | |
| 390512 | PADILLA CASIANO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 390585 | PADILLA CORTES, YANAIRI | ADDRESS ON FILE | | | | | | |
| 390647 | PADILLA DIAZ, AUREA I. | ADDRESS ON FILE | | | | | | |
| 390712 | PADILLA GARCIA, GILBERT | ADDRESS ON FILE | | | | | | |
| 390817 | PADILLA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 390833 | PADILLA LUCIANO, SONIA A. | ADDRESS ON FILE | | | | | | |
| 390935 | PADILLA MIRANDA, LAURA L | ADDRESS ON FILE | | | | | | |
| 390939 | PADILLA MOJICA, ISABEL | ADDRESS ON FILE | | | | | | |
| 390988 | PADILLA NARVAEZ, KEISHA | ADDRESS ON FILE | | | | | | |
| 391022 | PADILLA ORTIZ, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 391122 | PADILLA RAMOS, EDITH P | ADDRESS ON FILE | | | | | | |
| 2175709 | PADILLA RUPERTO, NEFTALI | AEP | REGION DE PONCE | | | PONCE | PR | |
| 391384 | PADILLA SERPA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 391427 | PADILLA TORRES, ANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 131

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391482 | PADILLA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 391488 | PADILLA VEGA, DILIA | ADDRESS ON FILE | | | | | | | |
| 391492 | PADILLA VELAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 391699 | PADRO ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 391780 | PADRO PINERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391885 | PADUA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 391908 | PADUA MUNIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 391912 | PADUA ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 391989 | PAGAN ACOSTA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | ADDRESS ON FILE | | | | | | | |
| 848982 | PAGAN AYALA MANUEL | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 392135 | PAGAN BERRIOS, VENUS G | ADDRESS ON FILE | | | | | | | |
| 392142 | PAGAN BLANCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 392207 | PAGAN CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 392416 | PAGAN DE ALBA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2176343 | PAGAN DE JESUS, GADIER | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 392468 | PAGAN DIAZ, JACKELINE Y. | ADDRESS ON FILE | | | | | | | |
| 392777 | PAGAN HERNANDEZ, YECILIA | ADDRESS ON FILE | | | | | | | |
| 393386 | PAGAN PEREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 393434 | PAGAN QUINONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 393444 | PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 393516 | PAGAN REYES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 393530 | PAGAN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 393641 | PAGAN RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 393712 | PAGAN RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 393754 | PAGAN RODRIGUEZ, KRISTALIE | ADDRESS ON FILE | | | | | | | |
| 393760 | PAGAN RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 393773 | PAGAN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 393777 | PAGAN RODRIGUEZ, NEIZA I | ADDRESS ON FILE | | | | | | | |
| 393878 | PAGAN RUIZ, CARMEN DORIS | ADDRESS ON FILE | | | | | | | |
| 394119 | PAGAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 394147 | PAGAN TORRESM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1717126 | Pagan Velez, Samuel | ADDRESS ON FILE | | | | | | | |
| 394255 | PAGAN VIERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 394335 | PAGANRIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 394345 | PAGES, JAIME D | ADDRESS ON FILE | | | | | | | |
| 394376 | PALACIOS COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| 394398 | PALACIOS ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734988 | PALL BIOMEDICAL | RD 194 PALL BLVD.98 | | | | FAJARDO | PR | 00738 | |
| 735008 | PALMER RIO GRANDE | BOX 24 | | | | PALMER | PR | 00721 | |
| 735017 | PALMITO GAS STATION | HC-03 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 394860 | PANTOJA LAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 394919 | PANTOJA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 394964 | PANTOJAS CORTIJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 395086 | PAOLI TORRUELLA, REINALDA | ADDRESS ON FILE | | | | | | | |
| 735262 | PAPO TRANSMISSION | HC-02 BOX 6564 BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 395306 | PAREDES SANTURIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 735345 | PART DISCOUNT | De Diego #201 | | | | San Lorenzo | PR | 00754 | |
| 735358 | PARTS CENTER DE P.R. | P.O. BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 735366 | PARTS CENTER PR INC | P.O. BOX 3308 | | | | CAYEY | PR | 00736 | |
| 735460 | PATILLAS SERVICENTRO STA TEXACO | URB VALLE ALTO | A-2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 396146 | PATINO RODRIGUEZ, SIGDIALIZ | ADDRESS ON FILE | | | | | | | |
| 396286 | PATXOT LOZADA, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 735724 | Paula Torres Velez | P.O. Box 209 | | | | Florida | PR | 00650 | |
| 396648 | PEDRAZA ALICEA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 735983 | Pedro A. Pratts Martir | Urb.Notre Dame E-4 Calle San Pablo | | | | CAGUAS | PR | 00725 | |
| 736285 | PEDRO GUERRA VILLAFANE | C/ PARIS # 159 | | | | HATO REY | PR | 00917 | |
| 397648 | PEDRO OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 398070 | PELATTI GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1621296 | Pena Alvarado, Nydia | ADDRESS ON FILE | | | | | | | |
| 398420 | PENA CASTILLO, ALLEN PABLO | ADDRESS ON FILE | | | | | | | |
| 398497 | PENA DELGADO, GEMA | ADDRESS ON FILE | | | | | | | |
| 398575 | PENA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398821 | PENA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398896 | PENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 398904 | PENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1667947 | Pena Santos, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 398993 | PENA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 399035 | PENA TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 856422 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00920-4352 | |
| 399515 | PEREA MELENDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 399875 | PEREZ AGUILERA, PERSIO | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399908 | PEREZ ALDORONDO, MILVA M | ADDRESS ON FILE | | | | | | |
| 1769182 | Perez Aponte , Igdalia E. | ADDRESS ON FILE | | | | | | |
| 400234 | PEREZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2176148 | PEREZ AYALA, MYRIAM | AEP | REGION DE BAYAMON | | | BAYAMON | PR | |
| 400549 | PEREZ BURGOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 400564 | PEREZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 400603 | PEREZ CABOT, MARIA | ADDRESS ON FILE | | | | | | |
| 2176697 | PEREZ CAMARENO, ANGEL V | AEP | CENTRO JUD. GUAYAMA | | | GUAYAMA | PR | |
| 400746 | PEREZ CARDE, LUZ M | ADDRESS ON FILE | | | | | | |
| 400795 | PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | |
| 401021 | PEREZ COLON, AGUEDA | ADDRESS ON FILE | | | | | | |
| 401024 | PEREZ COLON, AMELIA | ADDRESS ON FILE | | | | | | |
| 401238 | PEREZ CORTES, CESAR J | ADDRESS ON FILE | | | | | | |
| 1971163 | Perez Cruz , Teresita | ADDRESS ON FILE | | | | | | |
| 401348 | PEREZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 401402 | PEREZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 401521 | PEREZ DAVILA, WILMA | ADDRESS ON FILE | | | | | | |
| 401528 | PEREZ DE BELEN, LIZ J. | ADDRESS ON FILE | | | | | | |
| 401601 | PEREZ DE LEON, JOSEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 401611 | PEREZ DE MOLINA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 401612 | PEREZ DE MONTALVO, EMELINA | ADDRESS ON FILE | | | | | | |
| 401772 | PEREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | |
| 2175234 | PEREZ DIAZ, MIGUEL A. | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | |
| 401968 | PEREZ FELICIANO, FLORES | ADDRESS ON FILE | | | | | | |
| 402062 | PEREZ FIGUEROA, AUREA E | ADDRESS ON FILE | | | | | | |
| 402125 | PEREZ FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | | |
| 1849459 | Perez Figueroa, Reinaldo | ADDRESS ON FILE | | | | | | |
| 402143 | PEREZ FIGUEROA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 402571 | PEREZ GONZALEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | |
| 402589 | PEREZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 402594 | PEREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 402667 | PEREZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 402828 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 402879 | PEREZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 402978 | PEREZ IRIZARRY, FRANK | ADDRESS ON FILE | | | | | | |
| 403189 | PEREZ LEON, ZULEIKA C. | ADDRESS ON FILE | | | | | | |
| 2110349 | Perez Lopez, Armando | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403512 | PEREZ MALDONADO, DAGMARIEL | ADDRESS ON FILE | | | | | | | |
| 403708 | PEREZ MARTINEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 403715 | PEREZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2063818 | Perez Mercado, Nelson Ramon | ADDRESS ON FILE | | | | | | | |
| 404181 | PEREZ MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 404269 | PEREZ MOLINA, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| 1886475 | Perez Morales, Luz A. | ADDRESS ON FILE | | | | | | | |
| 2176763 | PEREZ MOREL, ANDRES M | AEP | REGION CAROLINA | | | CAROLINA | PR | | |
| 404508 | PEREZ MUNIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404859 | PEREZ ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 404872 | PEREZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 405080 | PEREZ PACHECO, GENOMAGDA | ADDRESS ON FILE | | | | | | | |
| 405172 | PEREZ PEDRAZA, HILARIO | ADDRESS ON FILE | | | | | | | |
| 405277 | PEREZ PEREZ, DAYBELIS | ADDRESS ON FILE | | | | | | | |
| 405313 | PEREZ PEREZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| 2107668 | Perez Quinones, Raul A. | ADDRESS ON FILE | | | | | | | |
| 405719 | PEREZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 849150 | PEREZ RIOS ELGA ILEANA | CIRCUITO DE APELACIONES | | | | HATO REY | PR | | |
| 406287 | PEREZ RIVERA, KITTY | ADDRESS ON FILE | | | | | | | |
| 406357 | PEREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 406527 | PEREZ RODRIGUEZ, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| 406995 | PEREZ ROMAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 407116 | PEREZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407339 | PEREZ SANCHEZ, JAINALIZ | ADDRESS ON FILE | | | | | | | |
| 407718 | PEREZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407950 | PEREZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 408164 | PEREZ TORRES, SAVIER | ADDRESS ON FILE | | | | | | | |
| 408172 | PEREZ TORRES, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 408571 | PEREZ VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 408658 | PÉREZ VÍCTOR, RIVERA | ADDRESS ON FILE | | | | | | | |
| 408672 | PEREZ VILLA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 408694 | PEREZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 408852 | PEREZTROCHE, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 737300 | PERIODICO EL DIARIO | PO BOX 9142 | | | | SAN JUAN | PR | 00908 | |
| 737301 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408916 | PERIODICO LA CORDILLERA | P O BOX 1834 | | | | CIDRA | PR | 00739 | |
| 737445 | PETRA CADAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 409406 | PIAZZA VELEZ, YALITZA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2142037 | Pibornus Vasquevez, Luis | ADDRESS ON FILE | | | | | |
| 2176438 | PINEIRO PINEIRO, WILLIAM | AEP | REGION AGUADILLA | | AGUADILLA | PR | |
| 410272 | PINERO CASILLAS, JESSICA | ADDRESS ON FILE | | | | | |
| 410287 | PINERO CRUZ, KETTY | ADDRESS ON FILE | | | | | |
| 410406 | PINERO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 1604269 | Pino Roman, Esther E. | ADDRESS ON FILE | | | | | |
| 737704 | PINOS SERVICE STATION | P.O. BOX 7502 | | | PONCE | PR | 00732 |
| 1900140 | Pinto Lebron, Carmen Milagros | ADDRESS ON FILE | | | | | |
| 804899 | Pinto- Lebron, Carmen Milagros | ADDRESS ON FILE | | | | | |
| 1897837 | PINZON BILBRAUT, NANTHAN | ADDRESS ON FILE | | | | | |
| 737722 | PIROS AUTO PARTS INC | HC-71 BOX 2602 | | | NARANJITO | PR | 00719 |
| 737730 | Pito Auto Parts | C/ Francia 468 | | | Hato Rey | PR | 00917 |
| 410827 | PIZARRO AYALA, ESPERANZA | ADDRESS ON FILE | | | | | |
| 411029 | PIZARRO FUENTES, IVAN | ADDRESS ON FILE | | | | | |
| 411181 | PIZARRO ORTIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | |
| 1770811 | Pizarro Rivera, Rose | ADDRESS ON FILE | | | | | |
| 411568 | PLANELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 737792 | PLASTOFILM P.R. INC. | P.O. BOX 808 | | | SALINAS | PR | 00751 |
| 411638 | PLAUD SANTIAGO, MIRIAM T | ADDRESS ON FILE | | | | | |
| 737814 | PLAZA AUTO SERVICE | Apartado 190 | | | Utuado | PR | 00641 |
| 737813 | PLAZA AUTO SERVICE | P.O. BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 411904 | PLAZA VELEZ, MADELINE | ADDRESS ON FILE | | | | | |
| 411910 | PLAZAS RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | |
| 2174731 | POL DELGADO, SHERYLLE | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 412088 | POLANCO BELLO, ROBERTO | ADDRESS ON FILE | | | | | |
| 412158 | POLANCO POLANCO, NOEMI | ADDRESS ON FILE | | | | | |
| 412186 | POLANCO SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | |
| 737897 | POLICIA DE P R / TALLER DE REPARACIONES | Ave Hostos #42 | | | Ponce | PR | 00731 |
| 737895 | POLICIA DE P R / TALLER DE REPARACIONES | BOX 463 | | | AGUADILLA | PR | 00603-4728 |
| 737901 | POLICIA DE P R / TALLER DE REPARACIONES | Calle Ignacio Arzuaga | | | Carolina | PR | 00985 |
| 737896 | POLICIA DE P R / TALLER DE REPARACIONES | Carr.189 Int. Ave. Rafael Cordero | | | Caguas | PR | 00725 |
| 737900 | POLICIA DE P R / TALLER DE REPARACIONES | P.O. Box 1017 | | | BAYAMON | PR | 00959 |
| 737912 | POLLILANDIA / LUIS A FELICIANO | JARD STO DOMINGO | F 11 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 412454 | POMALES RIOS, HAYDEE | ADDRESS ON FILE | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412491 | POMALES SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 412512 | POMALES TORRES, VIMARIS | ADDRESS ON FILE | | | | | | |
| 412522 | POMALESCASTRO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 412538 | PONCE AYALA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 412648 | PONCE MEDICAL AMBULANCE INC. | 3207 CALLE CRUZ | FINAL BELGICA | | | PONCE | PR | 00731 |
| 412658 | PONCE MORAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 412737 | PONCE VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 412981 | PORRATA-DORIA SOLARI, TARYN | ADDRESS ON FILE | | | | | | |
| 412997 | PORTALATIN ALBARRAN, ARITIDES | ADDRESS ON FILE | | | | | | |
| 413027 | PORTALATIN CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 413383 | POSTIGO RONDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 413481 | POVENTUD MC DOUGALL, TOMAS | ADDRESS ON FILE | | | | | | |
| 413502 | POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | Vega Baja | PR | 00693-0000 |
| 413564 | PR ADVERTISING GROUP INC, | MIRAFLORES #31111, | | | | DORADO | PR | 00646 |
| 738169 | PR TRACTION TIRES MFRS INC | PO BOX 11919 | | | | SAN JUAN | PR | 00922-1919 |
| 413761 | PRATS, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 413821 | PRATTS ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 738215 | PRECISION CONVERTERS | CALLE 31 BL-7 URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 738227 | PRECISION TUNE AUTO CARE | MSC 714 89 Ave. De Diego Suite 105 | | | | San Juan | PR | 00927 |
| 413886 | PREK GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 413967 | Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | Trujillo Alto | PR | 00976-0000 |
| 738390 | PRISA S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 |
| 738459 | PRO BOWLING RECREATION CENTER | PO BOX 250508 | | | | AGUADILLA | PR | 00604-0508 |
| 738463 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | AVE. DE DIEGO 402 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 738579 | PRODUCTOS BORDEN INC. | P O BOX 364265 | | | | SAN JUAN | PR | 00936-4265 |
| 738768 | PROMO IZUSU/ E.E.R. Jr. | Box 11847 Caparra Height Station | | | | San Juan | PR | 00929 |
| 738815 | PROTECO PROTECCION TECNICA | P.O.Box 850 | | | | PENUELAS | PR | 00624 |
| 415046 | PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 849312 | PUERTO RICO ADDICTION RESEARCH FOUNDATIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | San Juan | PR | 00907-1420 |

Exhibit H

Master Mailing List 4

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415211 | Puerto Rico Medical Defense Insurance | VIG Tower, Suite 1401 | #1225 Ave. | | | Ponce de León | PR | 00907 |
| 739115 | PUIG RENTAL | P.O. BOX 1208 | | | | CAGUAS | PR | 00726 |
| 739124 | PULMONARY SERV. INTERNATIONAL | URB SANTA JUANITA WA 1 A | AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 739267 | QUEBRADA AUTO PARTS | HC-02 BOX 7901 BO. QUEBRADA | | | | CAMUY | PR | 00627 |
| 739274 | QUEBRADILLAS SERVICE STATION TEXACO | HC-02 Box 9800 Barrio Cocos | | | | Quebradillas | PR | 00678 |
| 415979 | QUILES AQUINO, CRUZ | ADDRESS ON FILE | | | | | | |
| 2176420 | QUILES ARCE, NESTOR S | AEP | CENTRO JUD. AGUADILLA | | | AGUADILLA | PR | |
| 416223 | QUILES MARTIN, GILMARIS | ADDRESS ON FILE | | | | | | |
| 2176426 | QUILES MARTINEZ, GERONIMO | AEP | EDIF. INTENDENTE A. RAMIREZ | | | SAN JUAN | PR | 00905 |
| 2055428 | Quiles Pacheco, Celso | ADDRESS ON FILE | | | | | | |
| 416417 | QUILES RIVERA, HILDA G | ADDRESS ON FILE | | | | | | |
| 416677 | QUINONES ADORNO, EVELYN | ADDRESS ON FILE | | | | | | |
| 416861 | QUINONES CABRERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 416901 | QUINONES CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 417134 | QUINONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | |
| 417215 | QUINONES FIGUEROA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 417288 | QUINONES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1951584 | Quinones Rivera, Victor M. | ADDRESS ON FILE | | | | | | |
| 418194 | QUINONES ROMAN, JAFET | ADDRESS ON FILE | | | | | | |
| 418283 | QUINONES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | |
| 418467 | QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | San Juan | PR | 00909-2616 |
| 418497 | QUINONES VARGAS, SANDRA LEE | ADDRESS ON FILE | | | | | | |
| 418546 | QUINONES VELEZ, ASIA | ADDRESS ON FILE | | | | | | |
| 418860 | QUINONEZ VARGAS, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 418946 | QUINTANA CEDENO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 418949 | QUINTANA CONCEPCION, LORNA LORETTE | ADDRESS ON FILE | | | | | | |
| 419018 | QUINTANA HERNANDEZ, ENAIDA | ADDRESS ON FILE | | | | | | |
| 419130 | QUINTANA PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2175261 | QUINTANA QUINONES, DAVID | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419424 | QUINTERO ROMERO, JOAN | ADDRESS ON FILE | | | | | | |
| 419612 | QUIROS FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | |
| 419914 | RACHUMI RAMOS, LUIS G | ADDRESS ON FILE | | | | | | |
| 420362 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 849410 | RAFAEL DIAZ TORRES | CENTRO JUDICIAL | | | CAGUAS | PR | 00726 | |
| 740367 | RAFAEL GUERRA INC F | #7114 WEST MAIND | AVE. NORTH MAINE | | BAYAMON | PR | 00961 | |
| 740366 | RAFAEL GUERRA INC F | CALLE ISMAEL RIVERA # 213 | | | SANTURCE | PR | 00912 | |
| 740383 | Rafael Henriquez Ramos | Levitown Lakes JA 5 Calle J Matias | | | Toa Baja | PR | 00949 | |
| 740413 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 740414 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 420620 | RAFAEL J. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 740549 | RAFAEL M. MELENDEZ MELENDEZ | HC.02 BOX 15662 | | | CAROLINA | PR | 00985 | |
| 420686 | RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | Ponce | PR | 00730 | |
| 740672 | RAFAEL N FERNANDEZ ALMONTE | ALTOS DE ARROYO HONDO 2 | 4 319-9 CALLE 4 | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 741010 | RAFAEL ROSARIO RAMOS | HC-72 BOX 7624 | | | CAYEY | PR | 00736 | |
| 421192 | RAFAEL VEGA MALDONADO | ADDRESS ON FILE | | | | | | |
| 741296 | RAHOLISA TEXACO SERVICE STATION | Urb. Raholisa #1 | | | San Sebastian | PR | 00685 | |
| 421349 | RAIMUNDI NUNEZ, EMINET | ADDRESS ON FILE | | | | | | |
| 421353 | RAIMUNDI SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 421431 | RALAT RODRIGUEZ, VICTOR I. | ADDRESS ON FILE | | | | | | |
| 421567 | RAMIREZ ALICEA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 421615 | RAMIREZ APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 421984 | RAMIREZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | |
| 421993 | RAMIREZ DIAZ, CINDIA | ADDRESS ON FILE | | | | | | |
| 422152 | RAMIREZ GARCIA, LOSHUA | ADDRESS ON FILE | | | | | | |
| 422170 | RAMIREZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | |
| 422513 | RAMIREZ MEJIAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 422542 | RAMIREZ MENDOZA, WILSON | ADDRESS ON FILE | | | | | | |
| 422708 | RAMIREZ ORTEGA, JENNIFFER M. | ADDRESS ON FILE | | | | | | |
| 422752 | RAMIREZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 422813 | RAMIREZ PELLOT, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 422883 | RAMIREZ PONCE, JOSE A. | ADDRESS ON FILE | | | | | | |
| 422946 | RAMIREZ RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 423068 | RAMIREZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423147 | RAMIREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 423180 | RAMIREZ ROSARIO, RAFAEL G. | ADDRESS ON FILE | | | | | | |
| 423217 | RAMIREZ SANCHEZ, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 423240 | RAMIREZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1620545 | Ramirez Soto, Rafael | ADDRESS ON FILE | | | | | | |
| 423531 | RAMIREZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 423584 | RAMIREZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | |
| 423704 | RAMON A BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 849484 | RAMON ANTONIO RIOS CAMACHO | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00726 |
| 741794 | RAMON E CRUZ RODRIGUEZ | RES LAS MESETAS | EDIF 3 APT 75 | | | ARECIBO | PR | 00612-2935 |
| 424076 | RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | |
| 742153 | RAMON L VEGA PAGAN | Apt.306 | | | | Ensenada | PR | 00647 |
| 742447 | RAMON RIVERA GONZALEZ | URB SANTA TERESITA S-5 CALLE 18 | | | | BAYAMON | PR | 00961 |
| 424654 | RAMONA PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 742749 | Ramona Serrano Santana | HC-1 Box 5928 | | | | Guaynabo | PR | 00971 |
| 424905 | RAMOS ALICEA, LYDIA | ADDRESS ON FILE | | | | | | |
| 425086 | RAMOS AYALA, LUIS M | ADDRESS ON FILE | | | | | | |
| 425088 | RAMOS AYALA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 425212 | RAMOS BONILLA, RAMON IRWIN | ADDRESS ON FILE | | | | | | |
| 2174701 | RAMOS CABRERAS, JOSE M. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | |
| 2176133 | RAMOS CANDELARIO CARMELO | AEP | | | | CAROLINA | PR | |
| 2175496 | RAMOS CASTRO, CARLOS F. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | |
| 425457 | RAMOS CEDENO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 425583 | RAMOS COLON, PABLO | ADDRESS ON FILE | | | | | | |
| 425739 | RAMOS CRUZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 425745 | RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | |
| 425783 | RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 425857 | RAMOS DAVILA, AUGUSTINE | ADDRESS ON FILE | | | | | | |
| 425948 | RAMOS DELGADO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 426042 | RAMOS DOMENECH, SYLVIA | ADDRESS ON FILE | | | | | | |
| 426063 | RAMOS ESCALERA, SUSETTE | ADDRESS ON FILE | | | | | | |
| 426087 | RAMOS FANJORTE, AIXA | ADDRESS ON FILE | | | | | | |
| 426571 | RAMOS GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 426768 | RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | |
| 426938 | RAMOS LORENZO, ELAINE M. | ADDRESS ON FILE | | | | | | |
| 2176019 | RAMOS LOZADA, EDWIN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 426986 | RAMOS LUIS, ORTEGA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427147 | RAMOS MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 427598 | RAMOS MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 427753 | RAMOS OLMEDA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 428119 | RAMOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 428135 | RAMOS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 428183 | RAMOS PORTALATIN, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 428255 | RAMOS RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 428318 | RAMOS RAMOS, GINNETTE | ADDRESS ON FILE | | | | | | |
| 428635 | RAMOS RIVERA, LAURA NICOLE | ADDRESS ON FILE | | | | | | |
| 429207 | RAMOS ROSARIO, WALTER N. | ADDRESS ON FILE | | | | | | |
| 429253 | RAMOS SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 429391 | RAMOS SANTIAGO, CELINES | ADDRESS ON FILE | | | | | | |
| 429549 | RAMOS SERRANO, YADIRIS | ADDRESS ON FILE | | | | | | |
| 429661 | RAMOS TIRADO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 2175992 | RAMOS TORRES, ELIONET | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 429730 | RAMOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | |
| 429791 | RAMOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 429920 | RAMOS VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 430077 | RAMOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 430308 | RANCEL OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 430390 | RANIEL CANDANEDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 |
| 743054 | RAQUEL I MIRANDA RIOS | 175 D CALLE NORTE | | | | DORADO | PR | 00646 |
| 743114 | RAQUEL R BARRETO | RES NEMESIO R CANALES | EDF 65 APT 1137 | | | San Juan | PR | 00928 |
| 430619 | RASADO DIAZ, YRIANNE | ADDRESS ON FILE | | | | | | |
| 743189 | Raul Llerena Quesada | Cond Comodoro Apt. 401 | | | | Carolina | PR | 00979 |
| 2175854 | REBOLLAR MATOS, WILBERT | AEP | REGION DE PONCE | | | PONCE | PR | |
| 743989 | REDONDO CONSTRUCTION | P.O. BOX 364185 | | | | SAN JUAN | PR | 00936 |
| 431761 | REICHARD ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | |
| 744555 | RENE ROSARIO REYES | HC-2 BOX 8047 | | | | QUEBRADILLAS | PR | 00678 |
| 432573 | RENTAS CRUZ, ADA I | ADDRESS ON FILE | | | | | | |
| 432793 | REPOLLET, JUSTO S | ADDRESS ON FILE | | | | | | |
| 432841 | RESENDE GONZALEZ, JOAO | ADDRESS ON FILE | | | | | | |
| 433230 | RESTO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 433416 | REXACH CORREA, SEAN | ADDRESS ON FILE | | | | | | |
| 744826 | REXVILLE SUPER SERVICE STATION | BOX 4078 | | | | BAYAMON | PR | 00960 |
| 433449 | REY CACHO, MARTA TERESA | ADDRESS ON FILE | | | | | | |
| 433538 | REY SOLER, GIANCARLO | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433599 | REYES ALAMO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 433632 | REYES ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 433749 | REYES AYALA, RANDY | ADDRESS ON FILE | | | | | | |
| 849711 | REYES CARRASQUILLO MARGARITA | CENTRO JUDICIAL BAYAMON | PR-2 | | | BAYAMON | PR | 00959 |
| 433988 | REYES CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | |
| 434331 | REYES ESTRADA, MARTA M. | ADDRESS ON FILE | | | | | | |
| 434388 | REYES FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | |
| 434714 | REYES ITHIER, FRANCIS L | ADDRESS ON FILE | | | | | | |
| 2176020 | REYES MANSO, EDDIE N. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | |
| 435004 | REYES MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 435157 | REYES MONTANEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 435167 | REYES MORALES, ARLYAN | ADDRESS ON FILE | | | | | | |
| 435202 | REYES MORALES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 435214 | REYES MOYET, PEDRO | ADDRESS ON FILE | | | | | | |
| 435415 | REYES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 435418 | REYES ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 435451 | REYES PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 435456 | REYES PADILLA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 2176355 | REYES PEREZ LUIS M. | Autoridad de Edificios Públicos | Apartado 41029 | | | SAN JUAN | PR | 00940-1029 |
| 435606 | REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 436339 | REYES SEVILLA, JAYDEE | ADDRESS ON FILE | | | | | | |
| 436373 | REYES SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 436435 | REYES TORRES, ADALIZ | ADDRESS ON FILE | | | | | | |
| 436709 | REYES, VICTOR | ADDRESS ON FILE | | | | | | |
| 1531019 | Reyes, Wilmer | ADDRESS ON FILE | | | | | | |
| 436718 | REYESMATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 436893 | REYNOSO BONILLA, PABLO | ADDRESS ON FILE | | | | | | |
| 849734 | RICARDO BENITEZ REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00736 |
| 437216 | RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | |
| 745426 | RICARDO M SANCHEZ RODRIGUEZ | BOX 794 | | | | SALINAS | PR | 00751 |
| 745547 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 745656 | RICETEC | C/ BOX 5000-452 | | | | SAN GERMAN | PR | 00683 |
| 437741 | RICHARD ROBLES, JOSE E | ADDRESS ON FILE | | | | | | |
| 438207 | Riollano Rentas, Carlos J. | ADDRESS ON FILE | | | | | | |
| 2175229 | RIOS ACEVEDO, EDMIE D. | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 438317 | RIOS AVILES, ZELMA DEL M. | ADDRESS ON FILE | | | | | | | | |
| 2176682 | RIOS CRESPO, EDWIN | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | | |
| 438603 | RIOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 438638 | RIOS DAVID, YANERIZ | ADDRESS ON FILE | | | | | | | | |
| 2115387 | RIOS ESCOBALES, ARNERYS | ADDRESS ON FILE | | | | | | | | |
| 438787 | RIOS GAETAN, VILMA | ADDRESS ON FILE | | | | | | | | |
| 438925 | RIOS HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 1638382 | Rios Lopez, Herenia del C | ADDRESS ON FILE | | | | | | | | |
| 439196 | RIOS MATIENZO, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 439402 | RIOS NEVAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | | |
| 439605 | RIOS PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 439768 | RIOS RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | | |
| 439819 | RIOS RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 439971 | RIOS ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 439983 | RIOS ROMA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 440038 | RIOS ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 440313 | RIOS VAZQUEZ, GLORYANES | ADDRESS ON FILE | | | | | | | | |
| 440390 | RIOS VELEZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 440610 | RIVAS CARDOZA, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 440665 | RIVAS FONSECA, SECUNDINO | ADDRESS ON FILE | | | | | | | | |
| 2175718 | RIVAS MORALES, JONATHAN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | | |
| 2176758 | RIVAS ORTIZ, JORGE L | AEP | REGION GUAYAMA | | | GUAYAMA | PR | | | |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | | |
| 2176359 | RIVAS SANCHEZ, RIGOBERTO JR. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | | |
| 441114 | RIVERA ACOSTA, SYLVIA I | ADDRESS ON FILE | | | | | | | | |
| 441138 | RIVERA AGOSTO, ANA T | ADDRESS ON FILE | | | | | | | | |
| 441223 | RIVERA ALBINO, LOUSNEL | ADDRESS ON FILE | | | | | | | | |
| 441467 | RIVERA ALVAREZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 441476 | RIVERA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 441649 | RIVERA APONTE, ELVIN A | ADDRESS ON FILE | | | | | | | | |
| 441671 | RIVERA APONTE, JOSELYN J. | ADDRESS ON FILE | | | | | | | | |
| 441765 | RIVERA ARES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 441852 | RIVERA ARROYO, OLBIN | ADDRESS ON FILE | | | | | | | | |
| 441881 | RIVERA ARROYO, YODISETH | ADDRESS ON FILE | | | | | | | | |
| 442082 | RIVERA AYALA, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 442111 | RIVERA BAEZ, ABEL E. | ADDRESS ON FILE | | | | | | | | |
| 442266 | RIVERA BEAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 442338 | RIVERA BENITEZ, ROSANA | ADDRESS ON FILE | | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442344 | RIVERA BENNETT, LAURA | ADDRESS ON FILE | | | | | | |
| 442485 | RIVERA BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 442531 | RIVERA BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | |
| 442575 | RIVERA BONILLA, CARLA | ADDRESS ON FILE | | | | | | |
| 442652 | RIVERA BUDUAN, RAMON JR | ADDRESS ON FILE | | | | | | |
| 442722 | RIVERA BURGOS, JULIO A | ADDRESS ON FILE | | | | | | |
| 442736 | RIVERA BURGOS, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 442814 | RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 443084 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 443157 | RIVERA CARMEN, NARVÁEZ | ADDRESS ON FILE | | | | | | |
| 443270 | RIVERA CARRILLO, NATALIA | ADDRESS ON FILE | | | | | | |
| 443285 | RIVERA CARRION, LAURA | ADDRESS ON FILE | | | | | | |
| 443396 | RIVERA CASILLAS, KEVIN JOEL | ADDRESS ON FILE | | | | | | |
| 443414 | RIVERA CASTILLO, ED DANIEL | ADDRESS ON FILE | | | | | | |
| 443545 | RIVERA CENTENO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 443605 | RIVERA CHAVES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 443651 | RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 2176023 | RIVERA COLON JOSE L | AEP | REGION CAGUAS | | | CAGUAS | PR | |
| 444027 | RIVERA COLON, IRAIDA F | ADDRESS ON FILE | | | | | | |
| 444054 | RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 444079 | RIVERA COLON, JUAN D. | ADDRESS ON FILE | | | | | | |
| 444165 | RIVERA COLON, MARLINE I | ADDRESS ON FILE | | | | | | |
| 2175707 | RIVERA CORTES, JOSE R. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | |
| 444560 | RIVERA COTTO, JORGE R | ADDRESS ON FILE | | | | | | |
| 444579 | RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 444619 | RIVERA CRESPO, KRISY | ADDRESS ON FILE | | | | | | |
| 444630 | RIVERA CRESPO, NICHOLLE | ADDRESS ON FILE | | | | | | |
| 444719 | RIVERA CRUZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 444728 | RIVERA CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 444745 | RIVERA CRUZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 444749 | RIVERA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 444909 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 445109 | RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | |
| 445436 | RIVERA DELGADO, DENISE | ADDRESS ON FILE | | | | | | |
| 445830 | RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 445919 | RIVERA EDGARDO, CASTRO | ADDRESS ON FILE | | | | | | |
| 445921 | RIVERA ELIAZAR, CRUZ | ADDRESS ON FILE | | | | | | |
| 446022 | RIVERA ESTRADA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 446183 | RIVERA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 446314 | RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|
| 446443 | RIVERA FIGUEROA, LUZ MARIA | ADDRESS ON FILE | | | | | |
| 446593 | RIVERA FLORES, MARIA E | ADDRESS ON FILE | | | | | |
| 446901 | RIVERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | |
| 447031 | RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | |
| 1753560 | Rivera Garcia, Mayra | ADDRESS ON FILE | | | | | |
| 1612623 | Rivera García, Mayra | ADDRESS ON FILE | | | | | |
| 2176341 | RIVERA GONZALEZ, JERSOM | AEP | REGION DE BAYAMON | | | TOA BAJA | PR |
| 448478 | RIVERA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | |
| 448560 | RIVERA JORDAN, CRUCITA | ADDRESS ON FILE | | | | | |
| 448670 | RIVERA LANDRAU, LUIS | ADDRESS ON FILE | | | | | |
| 448884 | RIVERA LLUVERAS, LIGIA | ADDRESS ON FILE | | | | | |
| 448934 | RIVERA LOPEZ, BAUDILIA | ADDRESS ON FILE | | | | | |
| 448960 | RIVERA LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | |
| 448998 | RIVERA LOPEZ, EMMA I | ADDRESS ON FILE | | | | | |
| 449277 | RIVERA LOYOLA, ARNALDO J. | ADDRESS ON FILE | | | | | |
| 449472 | RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | |
| 449602 | RIVERA MALDONADO, MILCA | ADDRESS ON FILE | | | | | |
| 449623 | RIVERA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | |
| 449667 | RIVERA MANGUAL, LAURITZ EFERN | ADDRESS ON FILE | | | | | |
| 449769 | RIVERA MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | |
| 449925 | RIVERA MARTI, GABRIEL | ADDRESS ON FILE | | | | | |
| 450255 | RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 450406 | RIVERA MATOS, LARITZA | ADDRESS ON FILE | | | | | |
| 450497 | RIVERA MEDINA, AURA | ADDRESS ON FILE | | | | | |
| 450690 | RIVERA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 450790 | RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | |
| 450841 | RIVERA MENDEZ, ELBA N. | ADDRESS ON FILE | | | | | |
| 451027 | RIVERA MERCADO, ROSA L | ADDRESS ON FILE | | | | | |
| 451233 | RIVERA MOLINA, NORAIMA | ADDRESS ON FILE | | | | | |
| 451242 | RIVERA MOLINA, RENE | ADDRESS ON FILE | | | | | |
| 451514 | RIVERA MORALES, EUGENIA | ADDRESS ON FILE | | | | | |
| 451527 | RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | |
| 451567 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | |
| 451626 | RIVERA MORALES, MARIA E | ADDRESS ON FILE | | | | | |
| 451753 | RIVERA MORENO, ARISTIDES | ADDRESS ON FILE | | | | | |
| 451846 | RIVERA MUNIZ, PEDRO J. | ADDRESS ON FILE | | | | | |
| 451996 | RIVERA NEGRON, ANTONIO L | ADDRESS ON FILE | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452062 | RIVERA NEGRON, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 452554 | RIVERA OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 452556 | RIVERA OQUENDO, RUBEN | ADDRESS ON FILE | | | | | | |
| 452765 | RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 452898 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 452995 | RIVERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 453000 | RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 453046 | RIVERA ORTIZ, NEISA | ADDRESS ON FILE | | | | | | |
| 453347 | RIVERA PACHECO, JULIO A | ADDRESS ON FILE | | | | | | |
| 453364 | RIVERA PACHECO, NORMA E | ADDRESS ON FILE | | | | | | |
| 453455 | RIVERA PAGAN, ALVIN | ADDRESS ON FILE | | | | | | |
| 453723 | RIVERA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 453832 | RIVERA PEREZ, FREDDIE E. | ADDRESS ON FILE | | | | | | |
| 453925 | RIVERA PEREZ, KERENIN | ADDRESS ON FILE | | | | | | |
| 453934 | RIVERA PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | |
| 453937 | RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 453997 | RIVERA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 454072 | RIVERA PEREZ, VERIDIANA | ADDRESS ON FILE | | | | | | |
| 454194 | RIVERA PLAZA, RAMON | ADDRESS ON FILE | | | | | | |
| 454321 | RIVERA QUINONES, FELICITA | ADDRESS ON FILE | | | | | | |
| 454436 | RIVERA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2175716 | RIVERA RAMOS, HANIEL | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 454667 | RIVERA RAMOS, JUAN B | ADDRESS ON FILE | | | | | | |
| 455268 | RIVERA RIVERA, ALDEMAR | ADDRESS ON FILE | | | | | | |
| 455298 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 455357 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 455367 | RIVERA RIVERA, ASHIA IMAR | ADDRESS ON FILE | | | | | | |
| 455736 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 455804 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 455808 | RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | |
| 455868 | RIVERA RIVERA, JORGE R. | ADDRESS ON FILE | | | | | | |
| 2175979 | RIVERA RIVERA, LUIS R. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | |
| 456148 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 456250 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 456313 | RIVERA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 456341 | RIVERA RIVERA, NORIS DE LOS A. | ADDRESS ON FILE | | | | | | |
| 456654 | RIVERA ROBERTO, ESTHER E | ADDRESS ON FILE | | | | | | |
| 456731 | RIVERA ROCHE, MARIA V. | ADDRESS ON FILE | | | | | | |
| 456890 | RIVERA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |

Exhibit H

Master Mailing List 4

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 457144 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2176771 | RIVERA RODRIGUEZ, MARC E | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 457469 | RIVERA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | ADDRESS ON FILE | | | | | | | |
| 457702 | RIVERA ROJAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 457780 | RIVERA ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 457863 | RIVERA ROMAN, TAYRA | ADDRESS ON FILE | | | | | | | |
| 457933 | RIVERA ROQUE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 457940 | RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458591 | RIVERA SALGADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 458599 | RIVERA SALGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 458610 | RIVERA SAMUEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 458759 | RIVERA SANCHEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 458850 | RIVERA SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 459000 | RIVERA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 459039 | RIVERA SANTIAGO, CHARELIZA | ADDRESS ON FILE | | | | | | | |
| 459079 | RIVERA SANTIAGO, ELSILUZ | ADDRESS ON FILE | | | | | | | |
| 459181 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 459315 | RIVERA SANTIAGO, NILDALY | ADDRESS ON FILE | | | | | | | |
| 459345 | RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 459351 | RIVERA SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | | |
| 459495 | RIVERA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 459638 | RIVERA SERRANO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 459755 | RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459948 | RIVERA SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460159 | RIVERA TORO, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 460285 | RIVERA TORRES, CLARA | ADDRESS ON FILE | | | | | | | |
| 460520 | RIVERA TORRES, LORIANN M. | ADDRESS ON FILE | | | | | | | |
| 460619 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460655 | RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460985 | RIVERA VARGAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2174727 | RIVERA VAZQUEZ, DANIEL | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 461138 | RIVERA VAZQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 2176029 | RIVERA VAZQUEZ, PEDRO A. | AEP | | | | PONCE | PR | | |
| 461286 | RIVERA VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2176676 | RIVERA VEGA, RAUL E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 461564 | RIVERA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2175839 | RIVERA VELEZ, HECTOR L. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 461883 | RIVERA VILLAREAL, MARIA B | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 461928 | RIVERA WAGNER, VICTOR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 461999 | RIVERA ZAYAS, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 462063 | RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1779565 | Rivera, Indhira | ADDRESS ON FILE | | | | | | | |
| 462112 | RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 462280 | RIVERAMELENDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 462288 | RIVERARIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 746215 | ROBERT E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 746328 | ROBERTO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746503 | ROBERTO CUELLAR | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | | COSTA RICA |
| 746532 | ROBERTO DIAZ / DBA/ AAA WINDOW | CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 463132 | ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 747236 | ROBERTO VEGA MALDONADO | URB LOS MAESTROS | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| 463507 | ROBLEDO JIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 463658 | ROBLES CARMONA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 463715 | ROBLES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 463993 | ROBLES LOZANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 463996 | ROBLES LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464062 | ROBLES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 464305 | ROBLES RIBBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464391 | ROBLES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 464461 | ROBLES ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 464729 | ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | | |
| 2175241 | ROCHE RIVERA, JULIO | AEP | CENTRO JUD. PONCE | NO | | PONCE | PR | | |
| 464984 | RODIL CLASS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 464989 | RODIRGUEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| 747363 | RODNEY RIVERA MEDINA | HC-5 BOX 53257 | | | | AGUADILLA | PR | 00603 | |
| 747401 | RODOLFO MATOS GONZALEZ | CALLE SOL 194 A BETANCES | | | | CABO ROJO | PR | 00623 | |
| 465113 | RODRÍGUEZ ABNER, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 465217 | RODRIGUEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 465387 | RODRIGUEZ ALEJANDRO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 465441 | RODRIGUEZ ALICEA, BELEN | ADDRESS ON FILE | | | | | | | |
| 465650 | RODRIGUEZ ALVAREZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 466476 | RODRIGUEZ BERNARD, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| 466600 | RODRIGUEZ BLANCO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466740 | RODRIGUEZ BROWN, JOEL | ADDRESS ON FILE | | | | | | | |
| 466796 | RODRIGUEZ BURGOS, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 467205 | RODRIGUEZ CARDEC, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467252 | RODRIGUEZ CARMONA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 467395 | RODRIGUEZ CARTAGENA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 467438 | RODRIGUEZ CASIANO, ISABEL | ADDRESS ON FILE | | | | | | |
| 467583 | RODRIGUEZ CEDENO, IRMA N. | ADDRESS ON FILE | | | | | | |
| 467608 | RODRIGUEZ CENTENO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 467761 | RODRIGUEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | |
| 467844 | RODRIGUEZ COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | |
| 467863 | RODRIGUEZ COLLAZO, TERESA E | ADDRESS ON FILE | | | | | | |
| 467993 | RODRIGUEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | |
| 468049 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2176685 | RODRIGUEZ CORREA, JOEL | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 468452 | RODRIGUEZ CORREA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 468638 | RODRIGUEZ CRUZ, AUSTRIA | ADDRESS ON FILE | | | | | | |
| 468865 | RODRIGUEZ CRUZ, SAMUEL I | ADDRESS ON FILE | | | | | | |
| 468907 | RODRIGUEZ CUADRADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1909418 | RODRIGUEZ DE JESUS, EDITH W. | ADDRESS ON FILE | | | | | | |
| 469162 | RODRIGUEZ DE LA ROSA, IVETTE | ADDRESS ON FILE | | | | | | |
| 2155777 | Rodriguez Diamante, Nelson | ADDRESS ON FILE | | | | | | |
| 469438 | RODRIGUEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 469484 | RODRIGUEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 469694 | RODRIGUEZ DUMENGS, ANA L. | ADDRESS ON FILE | | | | | | |
| 469879 | RODRIGUEZ FALCON, WILBERTO | ADDRESS ON FILE | | | | | | |
| 469961 | RODRIGUEZ FELICIANO, JEANELIZZE | ADDRESS ON FILE | | | | | | |
| 470028 | RODRIGUEZ FERNANDEZ, ASTRID M. | ADDRESS ON FILE | | | | | | |
| 470055 | RODRIGUEZ FERNANDEZ, JULIA B | ADDRESS ON FILE | | | | | | |
| 470139 | RODRIGUEZ FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 470161 | RODRIGUEZ FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 470264 | RODRIGUEZ FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | |
| 470309 | RODRIGUEZ FIGUEROA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 470359 | RODRIGUEZ FLORES, BARBARA | ADDRESS ON FILE | | | | | | |
| 470849 | RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 470956 | RODRIGUEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2176690 | RODRIGUEZ GUZMAN, JOSE R | AEP | REGION DE ARECIBO | | | ARECIBO | PR | |
| 2176442 | RODRIGUEZ JIMENEZ, MARIA V. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 472293 | RODRIGUEZ LAMELA, JASON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472338 | RODRIGUEZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | |
| 472366 | RODRIGUEZ LEBRON, ILEARIS | ADDRESS ON FILE | | | | | | |
| 472405 | RODRIGUEZ LECOEUR, JAIME A. | ADDRESS ON FILE | | | | | | |
| 472704 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 472790 | RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 472988 | RODRIGUEZ MADERA, LUISA L. | ADDRESS ON FILE | | | | | | |
| 473311 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 473379 | RODRIGUEZ MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | |
| 473418 | RODRIGUEZ MARTINEZ, DAVID J. | ADDRESS ON FILE | | | | | | |
| 473486 | RODRIGUEZ MARTINEZ, JOHAN A. | ADDRESS ON FILE | | | | | | |
| 473757 | RODRIGUEZ MATOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 474177 | RODRIGUEZ MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | |
| 2221141 | Rodriguez Montalvo, William | ADDRESS ON FILE | | | | | | |
| 474602 | RODRIGUEZ MORALES, ALDO L. | ADDRESS ON FILE | | | | | | |
| 474682 | RODRIGUEZ MORALES, JERRY | ADDRESS ON FILE | | | | | | |
| 474687 | RODRIGUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 474716 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 475003 | RODRIGUEZ NAPOLEON, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 475146 | RODRIGUEZ NEGRON, JOEL | ADDRESS ON FILE | | | | | | |
| 475291 | RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE | | | | | | |
| 475304 | RODRIGUEZ NIEVES, NYDIA I | ADDRESS ON FILE | | | | | | |
| 2174732 | RODRIGUEZ NIEVES, ORLANDO E | AEP | REGION BAYAMON | | BAYAMON | PR | | |
| 475314 | RODRIGUEZ NIEVES, ROSA J. | ADDRESS ON FILE | | | | | | |
| 475597 | RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | |
| 2176363 | RODRIGUEZ ORTIZ, ANGEL R. | AEP | REGION DE CAGUAS | | CAGUAS | PR | | |
| 475740 | RODRIGUEZ ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 475964 | RODRIGUEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 476127 | RODRIGUEZ OTERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 476159 | RODRIGUEZ OYOLA, FELISA | ADDRESS ON FILE | | | | | | |
| 1676482 | Rodríguez Pabón, Rubén | ADDRESS ON FILE | | | | | | |
| 476268 | RODRIGUEZ PADILLA, GLORIA | ADDRESS ON FILE | | | | | | |
| 476303 | RODRIGUEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | |
| 476610 | RODRIGUEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476660 | RODRIGUEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 476951 | RODRIGUEZ PIETRI, NORMA E | ADDRESS ON FILE | | | | | | |
| 476974 | RODRIGUEZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 476999 | RODRIGUEZ PLAZA, EDDY | ADDRESS ON FILE | | | | | | |
| 477009 | RODRIGUEZ POLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 477109 | RODRIGUEZ QUILES, MIREYLLE | ADDRESS ON FILE | | | | | | |
| 477220 | RODRIGUEZ QUINONEZ, AYEISHA | ADDRESS ON FILE | | | | | | |
| 477254 | RODRIGUEZ QUINTERO, DARISABEL | ADDRESS ON FILE | | | | | | |
| 477429 | RODRIGUEZ RAMOS, ELINES | ADDRESS ON FILE | | | | | | |
| 2219608 | Rodriguez Ramos, Flor M | ADDRESS ON FILE | | | | | | |
| 477462 | RODRIGUEZ RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 477681 | RODRIGUEZ RESTO, JOSUE | ADDRESS ON FILE | | | | | | |
| 478524 | RODRIGUEZ RIVERA, LIX | ADDRESS ON FILE | | | | | | |
| 478642 | RODRIGUEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 478921 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 479332 | RODRIGUEZ RODRIGUEZ, ENERLINDA | ADDRESS ON FILE | | | | | | |
| 479394 | RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 479589 | RODRIGUEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 479658 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 479977 | RODRIGUEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | |
| 480056 | RODRIGUEZ RODRIGUEZ, WETLY | ADDRESS ON FILE | | | | | | |
| 480181 | RODRIGUEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 480408 | RODRIGUEZ ROSADO, DARLENE | ADDRESS ON FILE | | | | | | |
| 480664 | RODRIGUEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 480963 | RODRIGUEZ SANCHEZ, MARLY | ADDRESS ON FILE | | | | | | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | ADDRESS ON FILE | | | | | | |
| 1690263 | Rodriguez Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 481040 | RODRIGUEZ SANTA, PABLO | ADDRESS ON FILE | | | | | | |
| 481136 | RODRIGUEZ SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | |
| 481145 | RODRIGUEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481250 | RODRIGUEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 481310 | RODRIGUEZ SANTIAGO, LEIDALYS | ADDRESS ON FILE | | | | | | |
| 481332 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 481400 | RODRIGUEZ SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | |
| 481805 | RODRIGUEZ SIERRA, GIL | ADDRESS ON FILE | | | | | | |
| 481883 | RODRIGUEZ SOLER, RAMONITA | ADDRESS ON FILE | | | | | | |
| 481951 | RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2175237 | RODRIGUEZ SOTOMAYOR, MIGUEL | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | |
| 482140 | RODRIGUEZ TIRADO, ELTON | ADDRESS ON FILE | | | | | | |
| 482198 | RODRIGUEZ TORO, MABEL | ADDRESS ON FILE | | | | | | |
| 482233 | RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2175710 | RODRIGUEZ TORRES, JOSE | AEP | REGION DE PONCE | | | PONCE | PR | |
| 482439 | RODRIGUEZ TORRES, JOSE | P. O. BOX 78 | | | | CIALES | PR | 00638 |
| 482575 | RODRIGUEZ TORRES, MILTON | ADDRESS ON FILE | | | | | | |
| 482586 | RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | |
| 482629 | RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | |
| 482631 | RODRIGUEZ TORRES, PROVIDENCIO | ADDRESS ON FILE | | | | | | |
| 482776 | RODRIGUEZ TRINIDAD, SARAH | ADDRESS ON FILE | | | | | | |
| 482902 | RODRIGUEZ VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 483013 | RODRIGUEZ VARGAS, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 483089 | RODRIGUEZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 483302 | RODRIGUEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 483324 | RODRIGUEZ VEGA, FELIPE | ADDRESS ON FILE | | | | | | |
| 483334 | RODRIGUEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 483364 | RODRIGUEZ VEGA, KEYSHA | ADDRESS ON FILE | | | | | | |
| 483516 | RODRIGUEZ VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 483539 | RODRIGUEZ VELAZQUEZ, ZELIDETH | ADDRESS ON FILE | | | | | | |
| 483581 | RODRIGUEZ VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2175215 | RODRIGUEZ VIDAL, NELSON | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 483782 | RODRIGUEZ VIGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 483848 | RODRÍGUEZ VIRGINIA, ROBLES | ADDRESS ON FILE | | | | | | |
| 484073 | RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 484119 | RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 484267 | RODRIGUEZMUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 484511 | ROHENA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 484514 | ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 484525 | ROHENA VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2174891 | ROIG RIVERA, RICARDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 484647 | ROJAS BONET, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2175216 | ROJAS FLORES, ADALBERTO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 484827 | ROJAS GUZMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 484842 | ROJAS IRRIZARRY, AGNES R | ADDRESS ON FILE | | | | | | | |
| 485026 | ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 485038 | ROJAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 485213 | ROJASARROYO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 485382 | ROLANDO ZAMORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 485601 | ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 485604 | ROLDAN MENDEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 485627 | ROLDAN NEGRON, DGIOVANNI | ADDRESS ON FILE | | | | | | | |
| 485717 | ROLDAN RODRIGUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | | |
| 485788 | ROLDAN VALENTIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 747743 | ROLLING HILLS MUFFLERS | CALLE 217 DH-13 VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 485881 | ROLON AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 485943 | ROLON CRUZADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 486353 | ROLON TORES, REYSHLIE | ADDRESS ON FILE | | | | | | | |
| 486602 | ROMAN BELTRAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 486624 | ROMAN BONANO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 486639 | ROMAN BORGOS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 486687 | ROMAN CAMACHO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 486730 | ROMAN CARTAGENA, MARGORIE | ADDRESS ON FILE | | | | | | | |
| 1688966 | Roman Estremera, Yetzibelle | ADDRESS ON FILE | | | | | | | |
| 1946671 | Roman Gonzalez, Luz | ADDRESS ON FILE | | | | | | | |
| 2176695 | ROMAN GUZMAN, LUIS A | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 487430 | ROMAN LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 487535 | ROMAN MARQUEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 487900 | ROMAN OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2176667 | ROMAN ORTIZ, JUAN R. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2176549 | ROMAN RIVERA, HARRY | AEP | REGION PONCE | | | PONCE | PR | | |
| 488347 | ROMAN ROCA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1776419 | ROMAN ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489013 | ROMAN VELEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 489034 | ROMAN VELEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 747799 | ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | | RIO PIEDRAS | PR | 00926 |
| 489210 | ROMERO CALDERON, DIMARY | ADDRESS ON FILE | | | | | | |
| 489330 | ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 489463 | ROMERO LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 489477 | ROMERO MALDONADO, JANSULY | ADDRESS ON FILE | | | | | | |
| 489527 | ROMERO MOLINA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 489629 | ROMERO PIZARRO, HERMAS E. | ADDRESS ON FILE | | | | | | |
| 747902 | ROOF DECKS OF PUERTO RICO INC | GPO BOX 361528 | | | | SAN JUAN | PR | 00936-1528 |
| 747901 | ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | | SAN JUAN | PR | 00902-0729 |
| 490272 | ROQUE LEAL, MARISA | ADDRESS ON FILE | | | | | | |
| 849995 | ROSA A MARRERO DE LEON | CENTRO JUDICIAL | | | | SAN JUAN | PR | 00919 |
| 748006 | ROSA A. ZAPATA CARRASCO | HOSPITAL PSIQUIATRIA RIO PIEDRAS | TRABAJO SOCIAL | | | San Juan | PR | 00928-0000 |
| 490470 | ROSA ACEVEDO, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 490487 | ROSA ADAMS, YULMAR | ADDRESS ON FILE | | | | | | |
| 490734 | ROSA CEPEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 491058 | ROSA ESTRELLA, KENETTE | ADDRESS ON FILE | | | | | | |
| 2175984 | ROSA FELICIANO, JULIO A. | AEP | REGION DE PONCE | | | PONCE | PR | |
| 491125 | ROSA FLORES, MADELINE | ADDRESS ON FILE | | | | | | |
| 491156 | ROSA GALVAN, SONIA Y. | ADDRESS ON FILE | | | | | | |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | ADDRESS ON FILE | | | | | | |
| 491275 | ROSA GUZMAN, BELEN | ADDRESS ON FILE | | | | | | |
| 491340 | ROSA HERNANDEZ, MAILYN | ADDRESS ON FILE | | | | | | |
| 748701 | ROSA M. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | |
| 491933 | ROSA MONTANEZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 492093 | ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | |
| 492202 | ROSA RAFOLS, GLADYS E | ADDRESS ON FILE | | | | | | |
| 492300 | ROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 492869 | ROSA VILLALONGO CORREA | ADDRESS ON FILE | | | | | | |
| 493034 | ROSADO APONTE, ROSAURA | ADDRESS ON FILE | | | | | | |
| 2176371 | ROSADO ARROYO, MARCOS J | AEP | REGION DE PONCE | | | PONCE | PR | |
| 493327 | ROSADO COLON, JUAN E. | ADDRESS ON FILE | | | | | | |
| 493410 | ROSADO CRUZ, DORIS M. | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 493819 | ROSADO JOGAR, WILCARY | ADDRESS ON FILE | | | | | | |
| 1995748 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | |
| 494026 | ROSADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 494033 | ROSADO MATIAS, LESTER | ADDRESS ON FILE | | | | | | |
| 494071 | ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 494102 | ROSADO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 494252 | ROSADO NEGRON, MAYRA L | ADDRESS ON FILE | | | | | | |
| 494345 | ROSADO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 494608 | ROSADO REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 494634 | ROSADO RIVERA, AIDALISSE | ADDRESS ON FILE | | | | | | |
| 494711 | ROSADO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 494780 | ROSADO RODRIGUEZ, ALICE A. | ADDRESS ON FILE | | | | | | |
| 494806 | ROSADO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 495374 | ROSADO TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 495426 | ROSADO VAZQUEZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 850056 | ROSALY GONZALEZ GONZALEZ | CENTRO JUDICIAL PONCE | | | | PONCE | PR | 00716 |
| 495956 | ROSARIO AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 495978 | ROSARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | |
| 496085 | ROSARIO CABALLERO, FIDEL | ADDRESS ON FILE | | | | | | |
| 496484 | ROSARIO DIAZ, ANA M | ADDRESS ON FILE | | | | | | |
| 496516 | ROSARIO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 496524 | ROSARIO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 496534 | ROSARIO DOMINGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 496858 | ROSARIO GRACIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 496881 | ROSARIO HANCE, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 496900 | ROSARIO HERNANDEZ, EMELINA | ADDRESS ON FILE | | | | | | |
| 496920 | ROSARIO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 496948 | ROSARIO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 497166 | ROSARIO MARTIN, LUZY M. | ADDRESS ON FILE | | | | | | |
| 497169 | ROSARIO MARTINEZ, AZRIEL | ADDRESS ON FILE | | | | | | |
| 497709 | ROSARIO PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 497797 | ROSARIO RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | |
| 498090 | ROSARIO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 498149 | ROSARIO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 498178 | ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 498207 | ROSARIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 498634 | ROSARIO SOTO, MARTIN | ADDRESS ON FILE | | | | | | |
| 498664 | ROSARIO TIMOTHEE, JUAN C | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498975 | ROSARIO ZAMBRANA, ROSA F | ADDRESS ON FILE | | | | | | |
| 499010 | ROSARIO, MERCEDES A | ADDRESS ON FILE | | | | | | |
| 499028 | ROSARIONIEVES, NOEMI | ADDRESS ON FILE | | | | | | |
| 499063 | ROSAS CAMACHO, TERESITA | ADDRESS ON FILE | | | | | | |
| 499113 | ROSAS LUGO, AMY | ADDRESS ON FILE | | | | | | |
| 499524 | ROSSNER MARRERO, KATHIA D'MARIE | ADDRESS ON FILE | | | | | | |
| 749644 | ROYAL TOWN SERVICE | BOX 9534 | | | | BAYAMON | PR | 00960 |
| 749736 | Ruben Buster Rodriguez | Santa Juanita AK 54 Calle Hidalgo | | | | BAYAMON | PR | 00956 |
| 749934 | RUBEN O CUADRADO HERNANDEZ | URB HERMANAS DAVILA | E 33 CALLE 5 | | | BAYAMON | PR | 00959-5134 |
| 2120280 | Ruberte Gracia, Migdalia | ADDRESS ON FILE | | | | | | |
| 2176268 | RUBET ORTIZ JOSE R | AEP | REGION CAGUAS | NO | | CAGUAS | PR | |
| 500508 | RUDOLPHUS A PANTOPHLET | ADDRESS ON FILE | | | | | | |
| 500763 | RUIZ AVILES, ANA CELIA | ADDRESS ON FILE | | | | | | |
| 500829 | RUIZ BERROCALES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 501107 | RUIZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 501236 | RUIZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | |
| 501279 | RUIZ FELICIANO, ANA | ADDRESS ON FILE | | | | | | |
| 2141506 | Ruiz Feliciano, Wilberto | ADDRESS ON FILE | | | | | | |
| 501493 | RUIZ GONZALEZ, ROSA LYDIA | ADDRESS ON FILE | | | | | | |
| 501530 | RUIZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 501533 | RUIZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 501934 | RUIZ MERCED, FRANCIS M. | ADDRESS ON FILE | | | | | | |
| 502133 | RUIZ ORONOZ, JOSE F. | ADDRESS ON FILE | | | | | | |
| 502304 | RUIZ QUESTELL, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 502762 | RUIZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 502770 | RUIZ ROSARIO, KIOMARYS | ADDRESS ON FILE | | | | | | |
| 502772 | RUIZ ROSARIO, MEILYN ZOE | ADDRESS ON FILE | | | | | | |
| 503011 | RUIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 2175235 | RUIZ SOTO, JOSE | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | |
| 503078 | RUIZ TORRES, ANTONIO O. | ADDRESS ON FILE | | | | | | |
| 503171 | RUIZ VALENTIN, ANGELITA | ADDRESS ON FILE | | | | | | |
| 503292 | RUIZ VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 503299 | RUIZ VELEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 503346 | RUIZ WALKER, IRIS V | ADDRESS ON FILE | | | | | | |
| 503434 | RULLAN GONZALEZ, KIARA J. | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750179 | RULLAN RUIZ CONSTRUCTION INC | P.O. BOX 10435 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 2176358 | RUPERTO RIVERA, JOSE E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 503544 | RUPERTO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 750269 | Ruth Delgado Mojica | P.O. Box 1579 | | | | Orocovis | PR | 00720 | |
| 504168 | SABATER MARÍA, ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 504347 | SAEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 504431 | SAEZ NIEVES, JENNY | ADDRESS ON FILE | | | | | | | |
| 504541 | SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 504830 | SALAS ARROYO, NESTOR X | ADDRESS ON FILE | | | | | | | |
| 504916 | SALAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2175849 | SALAS SERRANO, KID LEE | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 505102 | SALCEDO CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 505106 | SALCEDO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 505119 | SALCEDO MEDINA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 505164 | SALCEDO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 505239 | SALDANA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505443 | SALGADO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 505552 | SALGADO PEREZ, ROSALYS | ADDRESS ON FILE | | | | | | | |
| 505616 | SALGADO ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 750858 | SALVADOR P. CALZADA | P.O. BOX 11135 | | | | SAN JUAN | PR | 00922 | |
| 506236 | SAMPER NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 750978 | SAMS CLUB DIREC | POB 530630 | | | | ATLANTA | GA | 30353-0630 | |
| 506314 | SAMUEL CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 751081 | SAMUEL DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 751213 | SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | PASEO RIO HONDO B-6 | | | | TOA BAJA | PR | 00949 | |
| 506704 | SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | SAN JUAN | PR | 00906 | |
| 506753 | SAN MIGUEL RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 506811 | SANABRIA ACOSTA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 507066 | SANABRIA ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 507299 | SANCHEZ ARIAS, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 507319 | SANCHEZ ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 507422 | SANCHEZ BONANO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 507474 | SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2175253 | SANCHEZ CASTELLANO, FELIX J | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 507702 | SANCHEZ COLLAZO, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507894 | SANCHEZ CRUZ, JOELISSE | ADDRESS ON FILE | | | | | | |
| 507925 | SANCHEZ CRUZ, SANTA | ADDRESS ON FILE | | | | | | |
| 507949 | SANCHEZ DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 507978 | SANCHEZ DE JESUS, GUARBERT | ADDRESS ON FILE | | | | | | |
| 2175494 | SANCHEZ DE LEON, RAFAEL O. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | ADDRESS ON FILE | | | | | | |
| 508370 | SANCHEZ GARCIA, AILEEN | ADDRESS ON FILE | | | | | | |
| 508559 | SANCHEZ GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 508578 | SANCHEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 508713 | SANCHEZ HERNANDEZ, YENIA | ADDRESS ON FILE | | | | | | |
| 508843 | SANCHEZ LOPERENA, MOISES | ADDRESS ON FILE | | | | | | |
| 509245 | SANCHEZ MOLINA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 509369 | SANCHEZ NAZARIO, YADIRA | ADDRESS ON FILE | | | | | | |
| 509673 | SANCHEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | |
| 509690 | SANCHEZ PERALES, EVA E | ADDRESS ON FILE | | | | | | |
| 509730 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 510014 | SANCHEZ RIOS, ROCHELLE | ADDRESS ON FILE | | | | | | |
| 510552 | SANCHEZ RUIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 510589 | SANCHEZ SALGADO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 510805 | SANCHEZ SEDA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2174709 | SANCHEZ SOLIVAN, JOEL | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | |
| 511060 | SANCHEZ TORRES, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 511174 | SANCHEZ VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 511196 | SANCHEZ VEGA, EILLEN | ADDRESS ON FILE | | | | | | |
| 751627 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 751849 | SANDRA PEREZ CINTRON | METADONA PONCE | | | | SAN JUAN | PR | 00936 |
| 850287 | SANDRA TRINIDAD CAÑUELAS | CENTRO JUDICIAL | | | | CAGUAS | PR | 00726 |
| 512084 | SANFIORENZO ADROVET, LAURA | ADDRESS ON FILE | | | | | | |
| 2176356 | SANOGUET CANCEL, JAVIER | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | |
| 512230 | SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 752064 | SANTA MONICA AUTO PARTS | CALLE 13 G-2 SANTA MONICA | | | | BAYAMON | PR | 00957 |
| 512591 | SANTANA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | |
| 512764 | SANTANA CARRERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 512869 | SANTANA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 513098 | SANTANA GONZALEZ, MARIA N. | ADDRESS ON FILE | | | | | | |
| 513207 | SANTANA LOPEZ, IDALI | ADDRESS ON FILE | | | | | | |
| 513738 | SANTANA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 513879 | SANTANA ROSA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 513897 | SANTANA ROSADO, NANCY E | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850300 | SANTANA SEPULVEDA SONIA | COND COLINA REAL | 1303 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 |
| 514068 | SANTANA TIRADO, PERFECTO | ADDRESS ON FILE | | | | | | |
| 514146 | SANTANA VEGA, NIMIA | ADDRESS ON FILE | | | | | | |
| 514528 | SANTIAGO ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | |
| 514569 | SANTIAGO ANDUJAR, MARIA V | ADDRESS ON FILE | | | | | | |
| 514678 | SANTIAGO ARROYO, PEDRO M | ADDRESS ON FILE | | | | | | |
| 514688 | SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | |
| 514844 | SANTIAGO BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 515062 | SANTIAGO CALCANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 515116 | SANTIAGO CANCEL, CONFESOR | ADDRESS ON FILE | | | | | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1805666 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | |
| 2074461 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | |
| 515267 | SANTIAGO CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2176026 | SANTIAGO CINTRON, DENNIS M. | AEP | | | | CAGUAS | PR | |
| 515629 | SANTIAGO COSME, JAVIER | ADDRESS ON FILE | | | | | | |
| 515701 | SANTIAGO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 515712 | SANTIAGO CRUZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 515867 | SANTIAGO DAVILA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 515921 | SANTIAGO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 515934 | SANTIAGO DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 515956 | SANTIAGO DE LA ROSA, ROSA LYDIA | ADDRESS ON FILE | | | | | | |
| 516029 | SANTIAGO DIAZ, ANA L | ADDRESS ON FILE | | | | | | |
| 516119 | SANTIAGO DIAZ, NANCY I. | ADDRESS ON FILE | | | | | | |
| 516123 | SANTIAGO DIAZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 516161 | SANTIAGO ECHEVARRI, JOSE | ADDRESS ON FILE | | | | | | |
| 2209601 | Santiago Feliciano, Maria J. | ADDRESS ON FILE | | | | | | |
| 516318 | SANTIAGO FELIX, CARLOTA | ADDRESS ON FILE | | | | | | |
| 516442 | SANTIAGO FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | |
| 516456 | SANTIAGO FIGUEROA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 516482 | SANTIAGO FIHUEROA, CAROL | ADDRESS ON FILE | | | | | | |
| 516502 | SANTIAGO FLORES, JAIME OSCAR | ADDRESS ON FILE | | | | | | |
| 2028925 | Santiago Gomez, Evelyn M. | ADDRESS ON FILE | | | | | | |
| 516800 | SANTIAGO GOMEZ, SUHEILY | ADDRESS ON FILE | | | | | | |
| 516964 | SANTIAGO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 517245 | SANTIAGO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | |
| 517363 | SANTIAGO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517388 | SANTIAGO LEGRAND, RAFAEL | ADDRESS ON FILE | | | | | | |
| 517485 | SANTIAGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 517549 | SANTIAGO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 2176558 | SANTIAGO MARRERO, ALEXIS D | AEP | REGION DE BAYAMON | | | BAYAMON | PR | |
| 517924 | SANTIAGO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 518109 | SANTIAGO MEJIAS, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 518267 | SANTIAGO MERCADO, WILLIE | ADDRESS ON FILE | | | | | | |
| 518537 | SANTIAGO MUNOZ, SONIA | ADDRESS ON FILE | | | | | | |
| 518608 | SANTIAGO NEGRON, ELIA | ADDRESS ON FILE | | | | | | |
| 518637 | SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | |
| 2174733 | SANTIAGO NIEVES, RAUL | AEP | REGION BAYAMON | | | BAYAMON | PR | |
| 518761 | SANTIAGO OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 518859 | SANTIAGO ORTEGA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 518984 | SANTIAGO ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 519380 | SANTIAGO PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 519669 | SANTIAGO RAMOS, MARVIN | ADDRESS ON FILE | | | | | | |
| 520121 | SANTIAGO RIVERA, JULIO E | ADDRESS ON FILE | | | | | | |
| 520155 | SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | |
| 520192 | SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 520236 | SANTIAGO RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 520419 | SANTIAGO RODRIGUEZ, AIDA O. | ADDRESS ON FILE | | | | | | |
| 520481 | SANTIAGO RODRIGUEZ, DAILY | ADDRESS ON FILE | | | | | | |
| 520615 | SANTIAGO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 520737 | SANTIAGO RODRIGUEZ, RAYMOND A. | ADDRESS ON FILE | | | | | | |
| 521241 | SANTIAGO SANTA, ELBA RAQUEL | ADDRESS ON FILE | | | | | | |
| 521299 | SANTIAGO SANTIAGO, ANDRETTI | ADDRESS ON FILE | | | | | | |
| 521441 | SANTIAGO SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | |
| 521498 | SANTIAGO SANTIAGO, MARTHA I | ADDRESS ON FILE | | | | | | |
| 521583 | SANTIAGO SANTOS, ALVIN | ADDRESS ON FILE | | | | | | |
| 521589 | SANTIAGO SANTOS, CRUZ | ADDRESS ON FILE | | | | | | |
| 521615 | SANTIAGO SANTOS, RUTH M. | ADDRESS ON FILE | | | | | | |
| 521716 | SANTIAGO SIEBENS, YAHIRA | ADDRESS ON FILE | | | | | | |
| 521766 | SANTIAGO SOSA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 521797 | SANTIAGO SOTO, HERMES E. | ADDRESS ON FILE | | | | | | |
| 2105735 | Santiago Toledo, Elba I. | ADDRESS ON FILE | | | | | | |
| 522074 | SANTIAGO TORRES, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 522135 | SANTIAGO TORRES, SERGIO J. | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522309 | SANTIAGO VAZQUEZ, IRAIDA C. | ADDRESS ON FILE | | | | | | |
| 522326 | SANTIAGO VAZQUEZ, LEEMARIE | ADDRESS ON FILE | | | | | | |
| 522340 | SANTIAGO VAZQUEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 2175365 | SANTIAGO VAZQUEZ, SAMUEL | AEP | REG. MAYAGUEZ | | | MAYAGUEZ | PR | |
| 522531 | SANTIAGO VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 522570 | SANTIAGO VIERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 522578 | SANTIAGO VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | |
| 2145651 | Santiago, Samuel | ADDRESS ON FILE | | | | | | |
| 1872802 | Santiago-Padilla, Gilberto | ADDRESS ON FILE | | | | | | |
| 850320 | SANTO DE CAMACHO ZOBEIDA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 |
| 522967 | SANTONI LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 523024 | SANTOS AGOSTO, IRMA N | ADDRESS ON FILE | | | | | | |
| 523160 | SANTOS BORIA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 523222 | SANTOS CARDONA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 523286 | SANTOS COLON, IMALAY | ADDRESS ON FILE | | | | | | |
| 523442 | SANTOS DE RUIZ, AURA | ADDRESS ON FILE | | | | | | |
| 850326 | SANTOS JUSINO RAMON | CENTRO JUDICIAL | 91 Av. Hiram David Cabassa | | | MAYAGUEZ | PR | 00680 |
| 523803 | SANTOS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 524180 | SANTOS OFFICE SUPPLY | CALLE BARCELO NUM.55 | | | | CIDRA | PR | 00739 |
| 524260 | SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 524329 | SANTOS PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 524330 | SANTOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 524397 | SANTOS RAMOS, ANGELM | ADDRESS ON FILE | | | | | | |
| 524416 | SANTOS REMIGIO, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 524417 | SANTOS RENTA, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 524502 | SANTOS RIVERA, FABIAN | ADDRESS ON FILE | | | | | | |
| 524637 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 524665 | SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 524780 | SANTOS ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 524812 | SANTOS SAINTKITTS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 524911 | SANTOS SANTOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 524992 | SANTOS TORO, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 525179 | SANTOS ZORRILLA, FELIX | ADDRESS ON FILE | | | | | | |
| 752503 | SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | | CAROLINA | PR | 00988-9815 |
| 525810 | SAURI VENEGAS, OSCAR | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2162626 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CSP | PO Box 193317 | San Juan | PR | 00919-3317 | |
| 526606 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | | PO BOX 191879 | San Juan | PR | 00919-1879 | |
| 526889 | SEDA MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 526896 | SEDA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1774436 | Seguinot Medina, Yolanda | ADDRESS ON FILE | | | | | | | |
| 527518 | SEIN CARTAGENA, LUIS K. | ADDRESS ON FILE | | | | | | | |
| 527731 | SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | San Juan | PR | 00918-3229 | |
| 527933 | SEPULVEDA ESTREMERA, ULISES | ADDRESS ON FILE | | | | | | | |
| 528105 | SEPULVEDA PACHECO, IRVING | ADDRESS ON FILE | | | | | | | |
| 528223 | SEPULVEDA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2174893 | SEPULVEDA SANTIAGO, ELIAS J. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 529027 | SERRANO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 529089 | SERRANO ESPINOSA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 529136 | SERRANO FLORES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 529138 | SERRANO FONSECA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 529614 | SERRANO NATAL, MANUELA | ADDRESS ON FILE | | | | | | | |
| 529643 | SERRANO OCASIO, JENNIFER ENID | ADDRESS ON FILE | | | | | | | |
| 529749 | SERRANO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 529863 | SERRANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 529918 | SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529988 | SERRANO RODRIGUEZ, CAROLEE | ADDRESS ON FILE | | | | | | | |
| 529989 | SERRANO RODRIGUEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| 530075 | SERRANO ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 530134 | SERRANO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 530364 | SERRANO TORRES, YAMELIES | ADDRESS ON FILE | | | | | | | |
| 530458 | SERRANO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 530518 | SERRANOLOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530547 | SERV INTEGRALES PARA EL DES HUMANO INC | PMB 288, PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 753364 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | P.O. BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 753405 | SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 856973 | SERVICIOS DE IMPRENTEA | Calle Kolokotroni 68 | | | El Pireo | | 18531 | GREECE |
|---|---|---|---|---|---|---|---|---|
| 530785 | SEVILLA ROMAN, JULIA | ADDRESS ON FILE | | | | | | |
| 753804 | SHELL CUPEY SERVICE | P.O. BOX 70250 SUITE 256 | | | SAN JUAN | PR | 00936 | |
| 753808 | SHELL MAVILLA | APARTADO 680 | | | COROZAL | PR | 00783 | |
| 531585 | SIEFER CONSULTANTS | 525 CAYUGA STREET STORM LAKE | | | STORM LAKE | IA | 50588 | |
| 531863 | SIERRA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 531924 | SIERRA MELECIO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 532318 | SIERRA VELAZQUEZ, CARLOS C | ADDRESS ON FILE | | | | | | |
| 753985 | Sigfredo Perez Rivera | HC-5 Box 50901 | | | Hatillo | PR | 00659 | |
| 2175503 | SILVA BONILLA, CARLOS J. | AEP | REGION DE CAGUAS | | CAGUAS | PR | | |
| 1635335 | Silva Cruz, Merida | ADDRESS ON FILE | | | | | | |
| 532694 | SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 532698 | SILVA FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 532701 | SILVA FLORES, MILAGROS I. | ADDRESS ON FILE | | | | | | |
| 532727 | SILVA GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 532872 | SILVA MILLAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 532901 | SILVA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 532998 | SILVA RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 533076 | SILVA SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | |
| 533096 | SILVA SOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 533151 | SILVA VELEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 533152 | SILVA VELEZ, NERY N | ADDRESS ON FILE | | | | | | |
| 533264 | SILVESTRIZ ALEJANDRO, MICHELLE D. | ADDRESS ON FILE | | | | | | |
| 533309 | SILVIA OCASIO, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 533350 | SIMMONS MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | |
| 754230 | SINBAD ESSO | P.O. BOX 810439 | | | CAROLINA | PR | 00981-0439 | |
| 533532 | SIRILO SIERRA LANTIGUA Y KELLY M CARMEN | ADDRESS ON FILE | | | | | | |
| 533739 | SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | Guaynabo | PR | 00970-0000 | |
| 533962 | SOBRADO GERENA, MARIA A | ADDRESS ON FILE | | | | | | |
| 533976 | SOBRINO RODRIGUEZ, MARIHER M | ADDRESS ON FILE | | | | | | |
| 534009 | SOCIA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 754635 | SOL BRAUMAN | 857 AVE. PONCE DE LEON | COND.LOGOMAR 2-5 | | SAN JUAN | PR | 00907 | |
| 534276 | SOLA JIMENEZ, JOEL A | ADDRESS ON FILE | | | | | | |
| 2085012 | Soler Hernandez, Cales A. | ADDRESS ON FILE | | | | | | |
| 534627 | SOLERRODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 534943 | SOLIVAN RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 754763 | Solution Volvo | Ave. Campo Rico GD 10 Country Club | | | | Carolina | PR | 00982 | |
| 754767 | SOLYMAR CASTILLO MORALES | OFIC. SECRETARIO | ASESORA TECN. SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 754824 | SONIA ARROYO VELAZQUEZ | URB. SANTA JUANITA MSC 236 39 UU 1 | | | | BAYAMON | PR | 00956 | |
| 754790 | SONIA CHARDON BENITEZ | COND.CONDADO PRINCESS 2 | CALLE WASHINGTON APT.504 | | | SAN JUAN | PR | 00907-1579 | |
| 754926 | SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 535842 | SORRENTINI SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 535932 | SOSA CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 536021 | SOSA MANJARREZ, KAZZIN | ADDRESS ON FILE | | | | | | | |
| 536024 | SOSA MATIAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 536133 | SOSA RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 536240 | SOSTRE CINTRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 536671 | SOTO BOSQUE, ADENAWER | ADDRESS ON FILE | | | | | | | |
| 536713 | SOTO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 537158 | SOTO ECHEVARRIA, YARELYS | ADDRESS ON FILE | | | | | | | |
| 537183 | SOTO FALCON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537210 | SOTO FELICIANO, YARILIS | ADDRESS ON FILE | | | | | | | |
| 537373 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537491 | SOTO GONZALEZ, WIRELIZ | ADDRESS ON FILE | | | | | | | |
| 537532 | SOTO HEREDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537857 | SOTO MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 537952 | SOTO MEDINA, JAMILLIE | ADDRESS ON FILE | | | | | | | |
| 537999 | SOTO MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 538002 | SOTO MENDEZ, EDGARD E. | ADDRESS ON FILE | | | | | | | |
| 538110 | SOTO MORALES, BETHSYMARIE | ADDRESS ON FILE | | | | | | | |
| 538158 | SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |
| 538160 | SOTO MUNIZ, IVANNELIS | ADDRESS ON FILE | | | | | | | |
| 2176555 | SOTO PEREZ, DANIEL | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 538571 | SOTO QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 538750 | SOTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 538805 | SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 538850 | SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 538858 | SOTO RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 539103 | SOTO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 539441 | SOTO TOLEDO, BENITO | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539551 | SOTO TROCHE, HELBERT | ADDRESS ON FILE | | | | | | | |
| 539626 | SOTO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 539706 | SOTO VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 539785 | SOTOHERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 755690 | SPEEDY COMUNICATION | CARR. #2 KM. 17.0 BO. CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 755689 | SPEEDY COMUNICATION | MSC 545 P.O. BOX 607061 | | | | BAYAMON | PR | 00961-7061 | |
| 2175367 | SR. ERICK MONTALVO PEREZ (CTO.GOB. BAYAMON) | AEP | AREA DE CONSERVACION | NO | | BAYAMON | PR | | |
| 2175504 | SR. RAMON M. ROMAN MENDEZ (CTO.JUD. AGUADILLA) | AEP | CENTRO JUD. AGUADILLA | | | AGUADILLA | PR | | |
| 2176262 | SR. RICARDO PEREZ ORTEGA -(PETTY CASH)(REGION BAYAMON) | REGION BAYAMON | AEP | | | BAYAMON | PR | | |
| 2176258 | SRA. MARITZA RESTO CRUZ(PETTY CASH)(OFICINA CENTRAL-CONTRALORIA AEP) | AEP | | | | SAN JUAN | PR | | |
| 540887 | STEVEN SOTO GONZALEZ | LCDO. PEDRO CASTRO TOLEDO | PO BOX 575 | HATILLO | Hatillo | PR | 00659-0575 | | |
| 1514133 | STILLMAN, IRWIN | ADDRESS ON FILE | | | | | | | |
| 541147 | SUAREZ BENITEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 541231 | SUAREZ CORSIS, NURIA | ADDRESS ON FILE | | | | | | | |
| 2176014 | SUAREZ FONTANEZ, JOSE R. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 541446 | SUAREZ MARTINEZ, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 541520 | SUAREZ MORTINS BOUGER, ROSA | ADDRESS ON FILE | | | | | | | |
| 541616 | SUAREZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541656 | SUAREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 541684 | SUAREZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 542870 | SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 756513 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DR | | | | MIAMI | FL | 33173 | |
| 756527 | SUP MI FAMILIA | C/O ROGELIO RODRIGUEZ | SOCIO ECONOMICO | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 542974 | SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | GUAYNABO | PR | 00970 | |
| 756548 | SUPER ESTACION BONNEVILLE SHEL | Degetau #1 | | | | Caguas | PR | 00726 | |
| 756592 | SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 756608 | SUPERINTENDENCIA DE SEGUROS DE LA NACION | 721 JULIO A ROCA | 2DO PISO OF 205 TESORERIA | | | BUENOS AIRES | | | ARGENTINA |

Exhibit H
Master Mailing List 4
Served via first class mail

| 756735 | SUR COPY, INC. | EST. SANTA TERESITA 3237 AVE. EMILIO | FOGOT | | | PONCE | PR | 00730 | |
| 543165 | SURITA SANTANA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 756764 | SUSAN M GODREAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 756857 | SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 543365 | SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | SAN JUAN | PR | 00924 | |
| 543373 | SWANNIE G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756879 | SYDNEY N JEFFERS | CRADDOCK ROAD | CHARLESTOWN | | | CHARLESTOWN | | | NEVIS |
| 756897 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543721 | TABOADA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 757176 | TAHYRA M REYES TORRES | COND BAHIA A | APT 708 | | | SAN JUAN | PR | 00907 | |
| 543872 | TALAVERA MARCIAL, MALENISSE | ADDRESS ON FILE | | | | | | | |
| 850739 | TALLER ALMODOVAR | PO BOX 1134 | | | | AGUADA | PR | 00602-1134 | |
| 757235 | TALLER AUTO PART DEL CENTRO/P.MORALES | P.O. BOX 891 | | | | OROCOVIS | PR | 00720 | |
| 757252 | TALLER CHINEA | HC-73 BOX 5606 | | | | NARANJITO | PR | 00719 | |
| 757268 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 757280 | TALLER DE LA MATTA | C/ 529 BLV. #45 5ext. VILLA | CAROLINA | | | CAROLINA | PR | 00983 | |
| 757313 | TALLER FRANCIS | HC-01 BOX 8757 | | | | GURABO | PR | 00778 | |
| 757331 | TALLER HECTOR | HC-02 BOX 16215 | | | | GURABO | PR | 00778 | |
| 757335 | TALLER HECTOR REYES | HC-01 BOX 6186 BO. COLLORES | | | | LAS PIEDRAS | PR | 00771-9704 | |
| 757373 | TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926 | |
| 757377 | TALLER LUIS COLLAZO | # 4 CALLE C-162 E | | | | MERCEDITA | PR | 00715 | |
| 757423 | TALLER PEDROGO | P.O. BOX 3000 SUITE 174 | | | | COAMO | PR | 00769 | |
| 757466 | TALLER WILLY CHAMPION | C/ 47 BLQ. 61 #4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 544265 | TANON SANCHEZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| 544335 | TAPIA CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 544638 | TAUB ROBLES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 545151 | TELLEZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 758340 | TEXACO AVENIDA LAS AMERICAS | P.O. BOX 33812 | | | | PONCE | PR | 00733-0812 | |
| 758346 | TEXACO GAS AND SERVICE | AVE. ROOSEVELT # 1256 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 758349 | TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | | CAGUAS | PR | 00726-4952 | |
| 545633 | TEXIDOR CORDERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1884438 | Texidor Gonzalez , Alejandro | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 545675 | TEXIDOR RODRIGUEZ, LINDA J. | ADDRESS ON FILE | | | | | | |
| 758414 | THAMARA SANTIGO IRIZARRY | URB COLLEGE PARK | 242 CALLE VIENA | | | SAN JUAN | PR | 00921-4804 | |
| 758660 | THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO 1515 | | | San Juan | PR | 00936 | |
| 758766 | THEODORE J BUNCH | 971 ERIE ROAD WEST HEMPSTEAD | | | | NEW YORK | NY | 11552 | |
| 546208 | THOMAS ALVAREZ, SAM A. | ADDRESS ON FILE | | | | | | |
| 546397 | TIME MATTERS SOFTWARE DATA TXT CORPORATION | 215 COMMONWEALTH CORT CARY | | | | CARY | NC | 27511 | |
| 546431 | TIO FERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 546491 | TIRADO BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 546517 | TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | |
| 546554 | TIRADO COLON, OMAR A | ADDRESS ON FILE | | | | | | |
| 546616 | TIRADO FALCON, EDWIN | ADDRESS ON FILE | | | | | | |
| 546857 | TIRADO ORTA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 546942 | TIRADO RIVERA, CIRILO | ADDRESS ON FILE | | | | | | |
| 547024 | TIRADO ROSARIO, KASEY J | ADDRESS ON FILE | | | | | | |
| 547159 | TIRADO VILLEGAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 547214 | TIRU VELEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 547403 | TOLEDO DIAZ, EMILIANA | ADDRESS ON FILE | | | | | | |
| 547492 | TOLEDO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 547496 | TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 547657 | TOLEDO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 547703 | TOLENTINO RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 759339 | TONY AUTO IMPORT | P.O. BOX 652 | | | | HORMIGUERO | PR | 00660 | |
| 548084 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2175719 | TORO RAMOS, ERIC | AEP | REG. MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 548640 | TORO TORO, EVELYN | ADDRESS ON FILE | | | | | | |
| 548791 | TORRECH JIMENEZ, TINA | ADDRESS ON FILE | | | | | | |
| 548834 | TORRELLAS, JOSHUE | ADDRESS ON FILE | | | | | | |
| 1847005 | Torres Acevedo, Flor E. | ADDRESS ON FILE | | | | | | |
| 2175705 | TORRES AVILES, CARLOS J. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 549475 | TORRES BAEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 549478 | TORRES BAEZ, MIOZOTIS M. | ADDRESS ON FILE | | | | | | |
| 549527 | TORRES BELLO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1753057 | Torres Caban, Judith | ADDRESS ON FILE | | | | | | |
| 549974 | TORRES CARDENALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 550161 | TORRES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | |
| 550388 | TORRES COLON, EMILIA | ADDRESS ON FILE | | | | | | |
| 550562 | TORRES CONCEPCION, ERWING | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550603 | TORRES CORDERO, JEREMY | ADDRESS ON FILE | | | | | | |
| 550728 | TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 550739 | TORRES CRUZ, ADINORATH | ADDRESS ON FILE | | | | | | |
| 550883 | TORRES CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 551073 | TORRES DE JESÚS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 551494 | TORRES EVELYN, MALDONADO | ADDRESS ON FILE | | | | | | |
| 551612 | TORRES FERNANDEZ, MASSIEL | ADDRESS ON FILE | | | | | | |
| 551613 | TORRES FERNANDEZ, NELSON J. | ADDRESS ON FILE | | | | | | |
| 551695 | TORRES FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | |
| 551728 | TORRES FIGUEROA, TOMAS A. | ADDRESS ON FILE | | | | | | |
| 551798 | TORRES FONTANEZ, FELIX G. | ADDRESS ON FILE | | | | | | |
| 551867 | TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 551881 | TORRES GARCIA, ADRIANNA | ADDRESS ON FILE | | | | | | |
| 552181 | TORRES GONZALEZ, INES G | ADDRESS ON FILE | | | | | | |
| 1683218 | Torres González, Lizette N. | ADDRESS ON FILE | | | | | | |
| 552254 | TORRES GONZALEZ, LOYANN | ADDRESS ON FILE | | | | | | |
| 552339 | TORRES GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 552465 | TORRES GUZMAN, LILLIAN | ADDRESS ON FILE | | | | | | |
| 552757 | TORRES JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 552764 | TORRES JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 552897 | TORRES LEON, GENARO | ADDRESS ON FILE | | | | | | |
| 770749 | TORRES MABEL, VÁZQUEZ | ADDRESS ON FILE | | | | | | |
| 553253 | TORRES MALDONADO, HIRAM A | ADDRESS ON FILE | | | | | | |
| 553264 | TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 553265 | TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 553392 | TORRES MARRERO, MINELI | ADDRESS ON FILE | | | | | | |
| 553560 | TORRES MARTINEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 1968188 | Torres Massas, Angel L. | ADDRESS ON FILE | | | | | | |
| 553948 | TORRES MICHELI, FRANCISCO M. | ADDRESS ON FILE | | | | | | |
| 553949 | TORRES MICHELLI, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 553968 | TORRES MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 554135 | TORRES MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 554640 | TORRES OLIVERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 554644 | TORRES OLIVO, EDIIE | ADDRESS ON FILE | | | | | | |
| 554679 | TORRES ORENGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 554695 | TORRES ORTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 554733 | TORRES ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 554829 | TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 554860 | TORRES ORTIZ, LAURA | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554923 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 554990 | TORRES OTERO, ANA L | ADDRESS ON FILE | | | | | | |
| 555250 | TORRES PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 555285 | TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1677557 | TORRES PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 555524 | TORRES PONSA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | |
| 1978495 | Torres Quiles, Angel L. | ADDRESS ON FILE | | | | | | |
| 555777 | TORRES RAMOS, HECTOR D. | ADDRESS ON FILE | | | | | | |
| 555827 | TORRES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | |
| 759445 | Torres Rental Equipment | P.O.Box 411 | | | | Lajas | PR | 00667 |
| 556068 | TORRES RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 556118 | TORRES RIVERA, ARQUIMIDE L | ADDRESS ON FILE | | | | | | |
| 556481 | TORRES RIVERA, NATALIA | ADDRESS ON FILE | | | | | | |
| 556622 | TORRES ROBLES, IDAMIS C | ADDRESS ON FILE | | | | | | |
| 556912 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 556994 | TORRES RODRIGUEZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | |
| 557404 | TORRES ROSADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 557620 | TORRES RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 557784 | TORRES SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 557888 | TORRES SANTIAGO, CYDMARIE | ADDRESS ON FILE | | | | | | |
| 557961 | TORRES SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | |
| 558025 | TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 558229 | TORRES SERRANO, EILEEN | ADDRESS ON FILE | | | | | | |
| 558304 | TORRES SKERETT, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 558327 | TORRES SOSTRE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 558474 | TORRES TIRADO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 558678 | TORRES TORRES, ISSENNE | ADDRESS ON FILE | | | | | | |
| 1755232 | Torres Torres, Jose A. | ADDRESS ON FILE | | | | | | |
| 1792894 | Torres Torres, José A. | ADDRESS ON FILE | | | | | | |
| 558756 | TORRES TORRES, JULIA M | ADDRESS ON FILE | | | | | | |
| 558823 | TORRES TORRES, MAYRA I | ADDRESS ON FILE | | | | | | |
| 558831 | TORRES TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1775316 | Torres Torres, Yojaida | ADDRESS ON FILE | | | | | | |
| 559127 | TORRES VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 559205 | TORRES VEGA, JUANA | ADDRESS ON FILE | | | | | | |
| 559472 | TORRES VILLEGAS, ILADYS | ADDRESS ON FILE | | | | | | |
| 1635815 | Torres Zayas, Nina M. | ADDRESS ON FILE | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 559547 | TORRES, ANTONIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175658 | TORRES, MARIANO | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 559618 | TORRES, MARIJOAN | ADDRESS ON FILE | | | | | | |
| 759452 | TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-0270 |
| 559708 | TORRS CAMACHO, BRAYAN | ADDRESS ON FILE | | | | | | |
| 559710 | TORRS SANTIAGO, ZOHARY | ADDRESS ON FILE | | | | | | |
| 559819 | TOSADO HERMINA, OSCAR A | ADDRESS ON FILE | | | | | | |
| 559960 | TOUS CHEVRE, SANDRA DE R. | ADDRESS ON FILE | | | | | | |
| 559972 | TOUSET RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 759477 | TOWER FEDERAL CREDIT | 7901 SANDY SPRING ROAD | | | | LAUREL | MD | 20707 |
| 759586 | Transtar | P.O. Box 3055 | | | | Yauco | PR | 00698 |
| 560342 | TRAVERSO ECHEVARRIA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 560346 | TRAVERSO GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 759620 | TRIANGLE DEALERS | P.O. BOX 29477 | | | | SAN JUAN | PR | 00929-0477 |
| 560598 | TRIGO SUAREZ, SARA | ADDRESS ON FILE | | | | | | |
| 560722 | TRINIDAD HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | |
| 560725 | TRINIDAD HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2174728 | TROCHE BOIGUES, JOSEA | AEP | REGION CAROLINA | | | CAROLINA | PR | |
| 561227 | TROCHE, TOMAS | ADDRESS ON FILE | | | | | | |
| 561285 | TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | Cidra | PR | 00739-0000 |
| 561454 | TRUJILLO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 561456 | TRUJILLO TORRES, EDWIN R | ADDRESS ON FILE | | | | | | |
| 759788 | TURCKS PARTS CENTER | P.O. BOX 970 | | | | BAYAMON | PR | 00970 |
| 562127 | ULBAN ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | |
| 759941 | ULTRA SPIN CONVERTERS INC | AVE. LOMAS VERDES A-10 | | | | BAYAMON | PR | 00960 |
| 759949 | UMBRALES DEL ARTE C X A | GAZCUE | 1 CALLE JOSE JOAQUIN PEREZ | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 759955 | UMDC DEPT RADIOLOGYTS | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 |
| 759956 | UMDC DIV CARDIOGRAPHICS | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 |
| 759970 | UNESCO | 9 ANDAR 70070-914 | | | | BRASILIA DE CAIXA | | 08563 | BRAZIL |
| 760030 | UNI-PIEZAS GUAYNABO | 134 CALLE CORAZA | | | | GUAYNABO | PR | 00969 |
| 851028 | UNISPORT R.D. SALE/SERVICE | IC-14B AVE LOMAS VERDES STE 115 | | | | BAYAMON | PR | 00956 |

Exhibit H
Master Mailing List 4
Served via first class mail

| 562688 | UNIVERSAL INS. CO. | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | San Juan | PR | 00911 | |
|---|---|---|---|---|---|---|---|---|---|
| 562692 | UNIVERSAL INS. CO. | LUS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | SAN JUAN | PR | 00918 | |
| 562817 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | SAN JUAN | SAN JUAN | PR | 00936 | |
| 760149 | UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | | PROVIDENCIA | PR | 00848 | |
| 760169 | UNIVERSITY GDNS SERV STATION | 215 SALAMANCA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 563386 | URBINA FIGUEROA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 563398 | URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 563877 | VALCARCEL BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563896 | VALCÁRCEL LOURDES, DÍAZ | ADDRESS ON FILE | | | | | | | |
| 564065 | VALDES PILLOT, NOEL | ADDRESS ON FILE | | | | | | | |
| 564264 | VALEDON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564450 | VALENTIN CABAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 564889 | VALENTIN LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 564908 | VALENTIN LUGO, NORY | ADDRESS ON FILE | | | | | | | |
| 564971 | VALENTIN MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565132 | VALENTIN ORTA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 565221 | VALENTIN QUINONES, WANDAC | ADDRESS ON FILE | | | | | | | |
| 2175257 | VALENTIN RIVERA, NAYLOR | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 760421 | VALENTIN ROSARIO ALVAREZ | C/O DIVISION DE NOMINAS DE RECURSOS HUMANOS | | | | SAN JUAN | PR | 00901 | |
| 565584 | VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565616 | VALENTIN VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 565713 | VALENTINSOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565749 | VALERA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 565882 | VALETTE PARIS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 565888 | VALIENTE JUAN, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 565913 | VALLADARES TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 565927 | VALLE ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 566115 | VALLE ORTIZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 566165 | VALLE RAMOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 566429 | VALLES VARGAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 566430 | VALLES VAZQUEZ, HEIDEE | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 567056 | VARGAS ALDEA, DELMARIE | ADDRESS ON FILE | | | | | |
| 567078 | VARGAS ALTIERY, DOMINGA | ADDRESS ON FILE | | | | | |
| 567111 | VARGAS AMEZQUITA, IRIS | ADDRESS ON FILE | | | | | |
| 567118 | VARGAS APONTE, LUIS | ADDRESS ON FILE | | | | | |
| 567168 | VARGAS BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | |
| 567358 | VARGAS CRUZ, GLORIA M | ADDRESS ON FILE | | | | | |
| 567540 | VARGAS FUENTES, AIDA | ADDRESS ON FILE | | | | | |
| 567677 | VARGAS HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | |
| 567800 | VARGAS LUQUE, PIER ANGELLY | ADDRESS ON FILE | | | | | |
| 567841 | VARGAS MARTINEZ, DIGLY | ADDRESS ON FILE | | | | | |
| 1756467 | Vargas Matos, William Ricardo | ADDRESS ON FILE | | | | | |
| 567971 | VARGAS MONTES, FERNANDO | ADDRESS ON FILE | | | | | |
| 568112 | VARGAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 568121 | VARGAS OTERO, WILMARIE | ADDRESS ON FILE | | | | | |
| 2175654 | VARGAS QUINONES, ANGEL A | AEP | REGION DE PONCE | | PONCE | PR | |
| 568266 | VARGAS RAMIREZ, JAIME | ADDRESS ON FILE | | | | | |
| 568403 | VARGAS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | |
| 568590 | VARGAS SANABRIA, FRANCISCA | ADDRESS ON FILE | | | | | |
| 568743 | VARGAS TORO, WILMA | ADDRESS ON FILE | | | | | |
| 568809 | VARGAS VALENTIN, LUZ E | ADDRESS ON FILE | | | | | |
| 568936 | VARGAS WALKER, ANTONIA M. | ADDRESS ON FILE | | | | | |
| 568954 | VARGAS, JENNIFER | ADDRESS ON FILE | | | | | |
| 569058 | VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | |
| 569370 | VAZQUEZ BAEZ, IRIS DEL C | ADDRESS ON FILE | | | | | |
| 2175259 | VAZQUEZ BERRIOS, OSCAR | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2174719 | VAZQUEZ CASILLAS, JOSE G | AEP | REGION  CAROLINA | | CAROLINA | PR | |
| 2174712 | VAZQUEZ CASTRO, ELIEZER | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 569803 | VAZQUEZ COLON, JASMIN | ADDRESS ON FILE | | | | | |
| 569817 | VAZQUEZ COLON, LUIS | ADDRESS ON FILE | | | | | |
| 2175255 | VAZQUEZ CRUZ, BRYAN | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 570091 | VAZQUEZ DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | |
| 570105 | VAZQUEZ DEL VALLE, JAIME | ADDRESS ON FILE | | | | | |
| 570710 | VAZQUEZ GUZMAN, VIMARY | ADDRESS ON FILE | | | | | |
| 2176434 | VAZQUEZ LUGO, ERICK | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 571066 | VAZQUEZ MALDONADO, AWILDA | ADDRESS ON FILE | | | | | |
| 571167 | VAZQUEZ MARRERO, HIRAM | ADDRESS ON FILE | | | | | |
| 571307 | VAZQUEZ MAURENT, ILEANA | ADDRESS ON FILE | | | | | |
| 571498 | VAZQUEZ MONTERO, ROSE | ADDRESS ON FILE | | | | | |
| 571526 | VAZQUEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571540 | VAZQUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2176150 | VAZQUEZ ORTIZ, JOSUE | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 2176669 | VAZQUEZ PADUA, JORGE A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 572256 | VAZQUEZ QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2175364 | VAZQUEZ RANCEL, EDUARDO | AEP | REG. GUAYAMA | | | GUAYAMA | PR | | |
| 2175641 | VAZQUEZ RIVERA, JUAN A. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 572607 | VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572810 | VAZQUEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 572824 | VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572919 | VAZQUEZ RODRIGUEZ, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 1896840 | Vazquez Romero, Jose L. | ADDRESS ON FILE | | | | | | | |
| 573085 | VAZQUEZ ROSADO, EVELINETTE | ADDRESS ON FILE | | | | | | | |
| 573293 | VAZQUEZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573295 | VAZQUEZ SANTANA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 2176278 | VAZQUEZ SANTIAGO, ADALBERTO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 573334 | VAZQUEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 573416 | VAZQUEZ SANTO DOMINGO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 573457 | VAZQUEZ SENTI, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 2174886 | VAZQUEZ SOTO, CARLOS R. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 573687 | VAZQUEZ TORRES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 573845 | VAZQUEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 1760001 | VAZQUEZ VIROLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574191 | VAZUEZ BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 574411 | VEGA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 574456 | VEGA BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574475 | VEGA BONILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 574557 | VEGA CANDELARIO, DALITZA | ADDRESS ON FILE | | | | | | | |
| 574730 | VEGA CORDERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 574784 | VEGA CRIADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 574828 | VEGA CRUZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 574999 | VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 575024 | VEGA FERRER, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 575046 | VEGA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 575079 | VEGA FONSECA, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 575158 | VEGA GOMEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 1765484 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575550 | VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| 575560 | VEGA MARTINEZ, JOHEL | ADDRESS ON FILE | | | | | | | |
| 575985 | VEGA ORTIZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 576245 | VEGA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 576253 | VEGA RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 576428 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576461 | VEGA RIVERA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 576506 | VEGA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 576540 | VEGA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576851 | VEGA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576968 | VEGA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 577025 | VEGA SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 577209 | VEGA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577365 | VEGA VELAZQUEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 577494 | VEGILLA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577571 | VELAQUEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577821 | VELAZQUEZ BETANCOURT, VICTOR JOEL | ADDRESS ON FILE | | | | | | | |
| 578045 | VELAZQUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 578260 | VELAZQUEZ FIGUEROA, SORANYELIS | ADDRESS ON FILE | | | | | | | |
| 578270 | VELAZQUEZ FLORES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 578275 | VELAZQUEZ FLORES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 578546 | VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 578576 | VELAZQUEZ LUCENA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 578602 | VELAZQUEZ MALDONADO, EVA | ADDRESS ON FILE | | | | | | | |
| 578687 | VELAZQUEZ MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578732 | VELAZQUEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | | |
| 578919 | VELAZQUEZ PADILLA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 578983 | VELAZQUEZ PINA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 579213 | VELAZQUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 579326 | VELAZQUEZ ROSADO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 579344 | VELAZQUEZ ROSARIO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 579426 | VELAZQUEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 579525 | VELAZQUEZ TOLENTINO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 579545 | VELAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579595 | VELAZQUEZ TRINIDAD, RONNY | ADDRESS ON FILE | | | | | | | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 579681 | VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 580014 | VÉLEZ ARNALDO, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 580087 | VELEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 580690 | VELEZ ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 580754 | VELEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 580914 | VELEZ GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| 581324 | VELEZ MANFREDY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 581640 | VELEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581948 | VELEZ PARDO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 581981 | VELEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 582145 | VELEZ QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 851153 | VELEZ RIVERA CARLOS R | CENTRO JUDICIAL BAYAMON | PR-2 | | | BAYAMON | PR | 00959 | |
| 582455 | VELEZ ROCHE, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 582646 | VELEZ ROMAN, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 582803 | VELEZ SAN MIGUEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1720129 | VELEZ SANTIAGO, CESAR JAFFET | ADDRESS ON FILE | | | | | | | |
| 2174707 | VELEZ SOTO, FELIX J. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 583220 | VELEZ VARGAS, ANGEL JESUS | ADDRESS ON FILE | | | | | | | |
| 2176283 | VELEZ VAZQUEZ, HIPOLITO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 583267 | VELEZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 583394 | VELEZ VELEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 584050 | VERA PIETRI, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| 584188 | VERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 584215 | VERDEJO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 851169 | VERJAS DEL NUEVO MILENIO INC. | MBP BOX203 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 761076 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR.147 KM 2.0 | | | | BAYAMON | PR | 00960 | |
| 761077 | VERSALLES GULF / MINILLAS | P.O. BOX 2083 | | | | BAYAMON | PR | 00960 | |
| 584740 | VICENTE AMARO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 761218 | VICENTE MORA DE LA RUBIA | 13-45 CALLE RODRIGUEZ SAN PEDRO | | | | MADRID | | 28015 | SPAIN |
| 584926 | VICENTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 585072 | VICTOR A ROLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 761559 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761560 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761672 | VICTOR J VAILLIANT ORTIZ | Ave. Principal Toa Alta Heights | | | | Toa Alta | PR | 00758 | |
| 585358 | VICTOR J. MATTA DAVILA | ADDRESS ON FILE | | | | | | | |
| 761767 | VICTOR M APONTE HERNANDEZ | URB. LA PROVIDENCIA C 20 CALLE 1 | | | | TOA ALTA | PR | 00953 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 762028 | VICTOR M RODROGUEZ SERRANO | HC 1 BOX 5852 | | | | JUANA DIAZ | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 762037 | VICTOR M ROSADO TORRES | H C 01 BOX 4636 | | | | LAJAS | PR | 00667-9704 | |
| 762122 | VICTOR MALDONADO MARTELL | COND RIVERSIDE APT 5-A | | | | BAYAMON | PR | 00959 | |
| 586216 | VIDAL MIRANDA, KATHYA | ADDRESS ON FILE | | | | | | | |
| 586566 | VIERA DE JESUS, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 586862 | VIGO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 586875 | VIGO MALDONADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 586911 | VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586942 | VILA FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 587267 | VILLAFANE LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 587307 | VILLAFANE PAGAN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 587634 | VILLAMIL CASANOVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 587928 | VILLANUEVA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 587935 | VILLANUEVA LOPEZ, ZAIDE R | ADDRESS ON FILE | | | | | | | |
| 587999 | VILLANUEVA NAZARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 588061 | VILLANUEVA REYES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 588095 | VILLANUEVA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 588162 | VILLANUEVA TORO, JOSUAH R. | ADDRESS ON FILE | | | | | | | |
| 588217 | VILLANUEVAHERNANDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 588525 | VILLEGAS LEON, NERY | ADDRESS ON FILE | | | | | | | |
| 762796 | VILMA I PINTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 588851 | VILMARIE CARABALLO | LANDRÓN & VERA, LLP. | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00909-1823 | |
| 589023 | VIOLETA SANTIAGO CALDERO | ADDRESS ON FILE | | | | | | | |
| 589088 | VIRELLA JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1991793 | Virella Nieves, Laura N. | ADDRESS ON FILE | | | | | | | |
| 851299 | VIRGINIA MOLINA RIVERA | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 589540 | VIRUET VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 589674 | VIVERITO ESCOBAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 763700 | VOLMAZ AUTO CENTRO | Carr. 132 98 B | | | | Ponce | PR | 00731 | |
| 590441 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 763877 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 590581 | WALKER GUZMAN, DELMER O | ADDRESS ON FILE | | | | | | | |
| 764135 | WANDA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 764655 | WANDA M TRAVERSO PEREZ | SANTA JUANITA L 32 AVE. LAUREL | | | | BAYAMON | PR | 00956 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| 764718 | WANDA ORTIZ ORTIZ | URB ANA MARIA | D 26 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 764781 | WANDA RODRIGUEZ LAUREANO | C/O ASSMCA | | | | San Juan | PR | 00928-0000 | |
| 591380 | WANDA VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 764855 | WANDA VISION S A | AVE EUROPA | 16 CHALET 1 | | | MADRID POZUEL | | 28224 | SPAIN |
| 591820 | WESTERBAND QUINONES, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 591963 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN JUAN RAFAEL GONZÁLEZ JUAN C NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OF PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 765218 | WILBERTO CASANOVA SANCHEZ | BOX 459 | | | | YABUCOA | PR | 00767 | |
| 592245 | Wilfredo Carbonell Pagan | ADDRESS ON FILE | | | | | | | |
| 765545 | WILFREDO IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 851492 | WILFREDO MORALES CRUZ | CENTR0 JUDICIAL | | | | MAYAGUEZ | PR | 00680 | |
| 766221 | William Gonzalez Campudoni | Res. Los Llanos A-51 Calle 6 | | | | Arecibo | PR | 00612 | |
| 766250 | WILLIAM HERNANDEZ SIERRA | URB.SAN ANTONIO M 10 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| 593040 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 593671 | WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 767039 | WILSON ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767086 | WILSON LOPEZ | 48 A 19 CALLE OL | | | | BOGOTA | | | COLUMBIA |
| 767255 | WORLD CINEMA EQUIPMENT | 921 NE 79 TH ST | | | | MIAMI | FL | 33138 | |
| 767312 | X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | | Carolina | PR | 00984-3557 | |
| 851575 | XAYNARA GUZMAN MARTINEZ | TRIBUNAL MENORES | | | | BAYAMON | PR | 00957 | |
| 767589 | YADIRA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766766 | YAKARI PETROLEUM SERVICE | G.P.O. BOX 52242 | | | | TOA BAJA | PR | 00950 | |
| 851649 | YAMILET RODRIGUEZ ROHENA | BALCONES DE CAROLINA | EDIFICIO K2 APT 102 | | | CAROLINA | PR | 00987 | |
| 595770 | YAREMA HERSACK, DENNIS W. | ADDRESS ON FILE | | | | | | | |
| 851692 | YARINSE DIAZ ALICEA | URB JARDINES DE PALMAREJO | AA-67 CALLE 4 | | | Canovanas | PR | 00729 | |
| 596128 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 768562 | Yelly E. Vazquez Alvarado | Urb. El Madrigal E-27 Calle 4 | | | | Ponce | PR | 00731 | |
| 596682 | YNOA, ANGIE G. | ADDRESS ON FILE | | | | | | | |
| 768838 | YOLANDA ACOSTA CARDOZA | COND ALAMEDA TOWERS II | APT 1209 | | | SAN JUAN | PR | 00921 | |
| 596941 | YOLANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 851779 | YOP BANQUETS / SERVICES | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 597331 | YOZU AMORRORTU PAGAN | ADDRESS ON FILE | | | | | | | |
| 769386 | YVONNE FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2174713 | ZAMOT ROJAS, JUSTO J. | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |

Exhibit H
Master Mailing List 4
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 598042 | ZAPATA ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 598229 | ZARATE HOYOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 598309 | ZAYAS ALBINO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 598322 | ZAYAS AMARAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 598385 | ZAYAS CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598411 | ZAYAS COLON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 2176369 | ZAYAS DE JESUS, JUAN L | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 598664 | ZAYAS NATAL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 598836 | ZAYAS RODRIGUEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2155362 | Zayas Rosario, Rubelisa | ADDRESS ON FILE | | | | | | | |
| 599234 | ZENO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 599481 | ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| 770052 | ZORAIDA REYES GONZALEZ | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612-9611 | |

**Exhibit I**

# Exhibit I

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1490326 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2151019 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YORK | NY | 10022 | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2169952 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ADDRESS ON FILE | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ADDRESS ON FILE | | | | | |
| 2238194 | Alvarado Ortiz, Giovanni | ADDRESS ON FILE | | | | | |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | | | | | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | | | | | |
| 1793395 | AMALBERT SEOANE, MARCOS | ADDRESS ON FILE | | | | | |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2209054 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | |
| 1835226 | Aponte Guzman, Dermis | ADDRESS ON FILE | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | |
| 2169656 | ARCHER CAPITAL MASTER FUND LP, C/O ARCHER CAPITAL MANAGEMENT | ADDRESS ON FILE | | | | | |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 839166 | ARROYO FLORES CONSULTING GROUP INC | PO BOX 3040 PMB 81 | | | GURABO | PR | 00778 |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 616838 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | SAN JUAN | PR | 00919 |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | SAN JUAN | PR | 00919 |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2203211 | Ayala Perez, Merida Elisa | ADDRESS ON FILE | | | | | |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1557949 | Baerga Valle, Maria T. | ADDRESS ON FILE | | | | | | |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239022 | Baldrich Paravisini, Nahir | ADDRESS ON FILE | | | | | | |
| 2239022 | Baldrich Paravisini, Nahir | ADDRESS ON FILE | | | | | | |
| 2238941 | Baldrich Paravisini, Nahiv | ADDRESS ON FILE | | | | | | |
| 2238940 | Baldrich Paravisini, Nahiv | ADDRESS ON FILE | | | | | | |
| 2238941 | Baldrich Paravisini, Nahiv | ADDRESS ON FILE | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1556773 | Basora Chabrier, Fideicomiso | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2222451 | BELEN JIMENEZ, JULIO J. | ADDRESS ON FILE | | | | | | |
| 2222451 | BELEN JIMENEZ, JULIO J. | ADDRESS ON FILE | | | | | | |
| 2133568 | Bello, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239173 | Bermudez Morales, Elsa D. | ADDRESS ON FILE | | | | | | |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 51628 | BERSY MORALES MERCADO | ADDRESS ON FILE | | | | | |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 715544 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1457244 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1950579 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | |
| 1950579 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1628104 | Brook II, Spruce | ADDRESS ON FILE | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 |
| 2070923 | Caban Trinidad, Francheska M. | ADDRESS ON FILE | | | | | |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1523305 | Candelario Gorbea, Mariel | ADDRESS ON FILE | | | | | |
| 1523305 | Candelario Gorbea, Mariel | ADDRESS ON FILE | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2240571 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2239273 | Carrion, Benito Otero | ADDRESS ON FILE | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | |
| 1742433 | Catala De Jesus, Antonio | ADDRESS ON FILE | | | | | |
| 1678563 | Cedeno, Quetcy | ADDRESS ON FILE | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | |
| 2133292 | Cespedes Gomez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133293 | Chiclana Davila, Nilka | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | |
| 1595241 | Cintron Rivera, Aida I | ADDRESS ON FILE | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | |
| 2235932 | Cirino Fuentes, Jose M. | ADDRESS ON FILE | | | | | |
| 1756772 | Class Miranda, Zaida Iverte | ADDRESS ON FILE | | | | | |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133260 | Colon Alvarez, Benjamin | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | |
| 1730172 | Colon Gonzalez, Joel | ADDRESS ON FILE | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2238398 | Colon Rivera, Michael | ADDRESS ON FILE | | | | | | |
| 100708 | COLON RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | |
| 1692716 | Colon Roque, Luis A. | ADDRESS ON FILE | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | ADDRESS ON FILE | | | | | | |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133257 | Colon Santos, Vilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2240548 | Colon, Facunda Martinez | ADDRESS ON FILE | | | | | | |
| 2221292 | Colon, Irma Ortiz | ADDRESS ON FILE | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1323102 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2083780 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | |
| 1480602 | Cordova Landrau, Waldo G | ADDRESS ON FILE | | | | | | |
| 1480602 | Cordova Landrau, Waldo G | ADDRESS ON FILE | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1392520 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | | KISSIMMEE | FL | 34746 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1392520 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2136975 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 2091169 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239662 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | |
| 2239664 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | |
| 2239628 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | |
| 2239655 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2084744 | Cruz Santiago, Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1556027 | Cuebas Justiniano, David | ADDRESS ON FILE | | | | | | |
| 1556027 | Cuebas Justiniano, David | ADDRESS ON FILE | | | | | | |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2240546 | Danois, Elizabeth Vazquez | ADDRESS ON FILE | | | | | | |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | |
| 2237881 | de Jesus Flores, Luis | ADDRESS ON FILE | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 5

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 1790981 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238192 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 2238192 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 2108568 | Descartes Correa, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239004 | Diaz Antonetty, Norberto | ADDRESS ON FILE | | | | | | | |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1835198 | Diaz Cruz, Nydia | ADDRESS ON FILE | | | | | | | |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2101760 | Diaz Felix, Maria J. | ADDRESS ON FILE | | | | | | | |
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651781 | Diaz Gonzalez, Nelly | ADDRESS ON FILE | | | | | | | |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1634078 | Espada Colón, Elena | ADDRESS ON FILE | | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239290 | Feliciano Galarza, Beatriz | ADDRESS ON FILE | | | | | | | |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 165872 | FERNANDEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1456655 | Figueroa Ayala, Jose Emilio | ADDRESS ON FILE | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 1661223 | Figueroa Lebron, Roberto A. | ADDRESS ON FILE | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239649 | Flores Hernandez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2239630 | Flores Hernandez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1975788 | Franceschini Colon, Awilda | ADDRESS ON FILE | | | | | | |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239271 | Galarza, Beatriz Feliciano | ADDRESS ON FILE | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
|---------|--------------------------|--------------|--|--|--|----------|----|------------|--|
| 1960394 | Garcia, Elba Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2238997 | Gaston Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 2037414 | Gomez Pagan, Emilio J. | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1582348 | Gonzalez Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1515930 | Gonzalez Ortiz, Madeleine | ADDRESS ON FILE | | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2220974 | Gonzalez Santos, Madelyn | ADDRESS ON FILE | | | | | | | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 2155214 | Hartford Funds | ADDRESS ON FILE | | | | | | | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2021753 | Hernandez Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 2113686 | Hernandez, Estela | ADDRESS ON FILE | | | | | | | |
| 2239650 | Herrera de la Vega, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 2239651 | Herrera de la Vega, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 2119796 | Ilarraza Davila, Alba Nydia | ADDRESS ON FILE | | | | | | | |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2153894 | Jackson National Asset Management LLC | ADDRESS ON FILE | | | | | | | |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 669633 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 2239267 | Laracuente, Carmen Silva | ADDRESS ON FILE | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2240566 | Lehman Brothers Holdings, Inc as Transferee of Lehman Brothers Special Financing, Inc | Attn: Claire Leonard | 110 E. 42nd St., Suite 820 | | | New York | NY | 10017 |
| 2240564 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 |
| 1646702 | LEMME R TR IMA P | ADDRESS ON FILE | | | | | | |
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1898828 | Leon Ribas, Juan E. | ADDRESS ON FILE | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | |
| 1814845 | LEONARD FLOOD, MARY | ADDRESS ON FILE | | | | | | |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1583607 | Lopez De Jesus, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 2226843 | Lopez Gracia, Marta | ADDRESS ON FILE | | | | | | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2239286 | Lopez Vega, Karla Lizbeth | ADDRESS ON FILE | | | | | | |
| 2239269 | López Vega, Karla Lizbeth | ADDRESS ON FILE | | | | | | |
| 2203123 | Lopez, John | ADDRESS ON FILE | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133274 | Lorenzo Suarez, Osvaldo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1886659 | Lugo Rodriguez, Maria Socorro | ADDRESS ON FILE | | | | | | |
| 1886659 | Lugo Rodriguez, Maria Socorro | ADDRESS ON FILE | | | | | | |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2240559 | Lynn, Novan | ADDRESS ON FILE | | | | | | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1854455 | Maldonado Torres, Lydia E. | ADDRESS ON FILE | | | | | | |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239687 | Martinez Colon, Facunda | ADDRESS ON FILE | | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239175 | Martinez Malave, Luis G. | ADDRESS ON FILE | | | | | | |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133545 | Melendndez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2161783 | Miranda Reyes, Juan B. | ADDRESS ON FILE | | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | ADDRESS ON FILE | | | | | | | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2205453 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2081547 | MONTALVO AMIEL, FELIX R | ADDRESS ON FILE | | | | | | | |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2240557 | Morales De Jesus, Alejandro | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2240544 | Morales De Jesus, Alejandro | ADDRESS ON FILE | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1969972 | Morales Figueroa, Zoraida | ADDRESS ON FILE | | | | | | |
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2155135 | Morales Morales, Candido R. | ADDRESS ON FILE | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2201207 | Morales, Riquelmo | ADDRESS ON FILE | | | | | | |
| 2239294 | Morell Pagan, Flor A. | ADDRESS ON FILE | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2085999 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | |
| 2153902 | NEUBERGER BERMAN | ADDRESS ON FILE | | | | | | |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2223011 | Nieves Molina, Felix | ADDRESS ON FILE | | | | | | |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2156737 | NORTHROP GRUMMAN | ADDRESS ON FILE | | | | | | |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 |
| 2169891 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | |
| 2169893 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ADDRESS ON FILE | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2041757 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | |
| 2041757 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | ADDRESS ON FILE | | | | | | |
| 1839757 | Orabona Ocasio, Esther | ADDRESS ON FILE | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2238321 | Ortiz Castro, Betsy | ADDRESS ON FILE | | | | | | |
| 2238396 | Ortiz Castro, Betsy | ADDRESS ON FILE | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2205467 | Ortiz Figueroa, Franklin | ADDRESS ON FILE | | | | | | |
| 2221873 | ORTIZ FIGUEROA, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239169 | Ortiz Melendez, Irma Lissette | ADDRESS ON FILE | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2238195 | Ortiz, Giovanni Alvarado | ADDRESS ON FILE | | | | | | |
| 2238196 | Ortiz, Giovanni Alvarado | ADDRESS ON FILE | | | | | | |
| 2239181 | Otero Carrion, Benito | ADDRESS ON FILE | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2210670 | Padilla Garcia, Luis E | ADDRESS ON FILE | | | | | | |
| 2210670 | Padilla Garcia, Luis E | ADDRESS ON FILE | | | | | | |
| 2212093 | PADILLA GARCIA, LUIS E | ADDRESS ON FILE | | | | | | |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 391561 | PADIN BASABE, IRIS E. | ADDRESS ON FILE | | | | | | |
| 228801 | PADIN BASABE, IRIS ELISA | ADDRESS ON FILE | | | | | | |
| 2240563 | Padro-Burgos, Edwin | ADDRESS ON FILE | | | | | | |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1434308 | Panagopoulos, Pavlos | ADDRESS ON FILE | | | | | | |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1669405 | Perez Otero, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1669405 | Perez Otero, Carmen I. | ADDRESS ON FILE | | | | | | |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 1615406 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2068552 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 1918580 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2009924 | Raices Gonzalez, Sonia | ADDRESS ON FILE | | | | | | | |
| 1865240 | Ramirez Vega, Esther | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | ADDRESS ON FILE | | | | | | | |
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2207000 | Ramos Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 2207000 | Ramos Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2158654 | Ramos Sostre, Julia | ADDRESS ON FILE | | | | | | | |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2169931 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 2204107 | Reyes Clausell, Katherine | ADDRESS ON FILE | | | | | | | |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1690615 | Reyes Martinez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238204 | Rivera Agosto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2238205 | Rivera Agostos, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 1810256 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1847425 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1946329 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | | | |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2062435 | Rivera Massini, Soraya | ADDRESS ON FILE | | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2197131 | Rivera Roche, Yubetsy | ADDRESS ON FILE | | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | ADDRESS ON FILE | | | | | | | |
| 456980 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2203680 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2206203 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2206203 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2220564 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1482010 | Rodriguez Bracero, Amador | ADDRESS ON FILE | | | | | | |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1265243 | Rodriguez Estrada, Anibal | ADDRESS ON FILE | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | ADDRESS ON FILE | | | | | | |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1971977 | Rodriguez Torres, Bienvenido | ADDRESS ON FILE | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 839893 | Rodriguez, Alba Collado | ADDRESS ON FILE | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2206714 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | |
| 2211956 | Rohena, Francisco Matos | ADDRESS ON FILE | | | | | | |
| 2211956 | Rohena, Francisco Matos | ADDRESS ON FILE | | | | | | |
| 2065347 | Rojas Rivera, Elsa | ADDRESS ON FILE | | | | | | |
| 2065347 | Rojas Rivera, Elsa | ADDRESS ON FILE | | | | | | |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239640 | Rosa Laboy, Luz Mercedes | ADDRESS ON FILE | | | | | | |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2189226 | Rosado Colon, Alejandro | ADDRESS ON FILE | | | | | | |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | |
| 2239633 | Rosado Rivera, Juan A. | ADDRESS ON FILE | | | | | | |
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1499151 | Rosario Maldonado, Olga | ADDRESS ON FILE | | | | | | |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239292 | Rosario Ortiz, Mildred E. | ADDRESS ON FILE | | | | | | |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2214387 | Rosario, Yolanda Mojica | ADDRESS ON FILE | | | | | | |
| 2222204 | Rosario, Yolanda Mojica | ADDRESS ON FILE | | | | | | |
| 1562140 | Rosas Velez, Cesar | ADDRESS ON FILE | | | | | | |
| 1562140 | Rosas Velez, Cesar | ADDRESS ON FILE | | | | | | |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 5

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | |
| 2238207 | Salud Integral de la Montana | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 |
| 2238206 | Salud Integral de la Montana | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919-4134 |
| 2238207 | Salud Integral de la Montana | P.O. Box 515 | | | | Naranjito | PR | 00719 |
| 1683106 | SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 1683106 | SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2047526 | SANCHEZ GARCIA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239624 | Sanchez Reyes, William | ADDRESS ON FILE | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2167807 | Sanchez Velazquez, Norma I. | ADDRESS ON FILE | | | | | | |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1753907 | Sanchez, Zoedymarie | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | ADDRESS ON FILE | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239167 | Santiago Rosado, Aida A. | ADDRESS ON FILE | | | | | | |
| 2221963 | Santiago Vega, Maritza | ADDRESS ON FILE | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1815369 | Santos Diaz, Julio L. | ADDRESS ON FILE | | | | | | |
| 2239171 | Santos Malave, Sonia N. | ADDRESS ON FILE | | | | | | |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239626 | Serrano Hernandez, Nelson | ADDRESS ON FILE | | | | | | |
| 2239635 | Serrano Hernandez, Nelson | ADDRESS ON FILE | | | | | | |
| 2239653 | Serrano Hernandez, Nelson | ADDRESS ON FILE | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239179 | Serrano Soto, Dominga | ADDRESS ON FILE | | | | | | |
| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2239288 | Silva Laracuente, Carmen | ADDRESS ON FILE | | | | | | |
| 2240572 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 2240574 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 2240573 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 2240580 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 2240575 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 2240578 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2169950 | SV CREDIT, L.P. | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | ADDRESS ON FILE | | | | | | |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 5

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | |
| 2233778 | Torres Fernandez, Efrain | ADDRESS ON FILE | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1627532 | Torres Guzman, Maria | ADDRESS ON FILE | | | | | | |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2040169 | Torres Santiago, Sonia M. | ADDRESS ON FILE | | | | | | |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | San Juan | PR | 00922 |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | San Juan | PR | 00922-0914 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 2140847 | Vargas Alicea, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2238203 | Vargas Alvarez, Ignacio | ADDRESS ON FILE | | | | | | |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit I
Master Mailing List 5
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2240553 | Vazquez Danois, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2207197 | Vazquez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2207197 | Vazquez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2216288 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 577720 | Velazquez Aponte, Alice M | ADDRESS ON FILE | | | | | | | |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2001864 | Villafane Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

**Exhibit J**

Exhibit J

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 4649 PONCE DE LEON BLVD STE 404 | | | CORAL GABLES | FL | 33146-2121 | |
| 504 | ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1796 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 2001208 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2001208 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2248081 | Acevedo de Nunez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556550 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1490326 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2016482 | Acevedo Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 777943 | ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 3812 | Acevedo Rentas, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 2011491 | Acevedo Rodriguez, Maria del | ADDRESS ON FILE | | | | | | | |
| 423796 | ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1769653 | Acosta Aviles, Alfonso | ADDRESS ON FILE | | | | | | | |
| 1769653 | Acosta Aviles, Alfonso | ADDRESS ON FILE | | | | | | | |
| 1973310 | Acosta Escalera, Jose | ADDRESS ON FILE | | | | | | | |
| 1638982 | Acosta Luciano, Gloria M | ADDRESS ON FILE | | | | | | | |
| 4288 | Acosta Matos, Benjamin | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 1602475 | Acosta Muñiz, Mayra I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1498528 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | |
| 1498528 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1860520 | Acosta Rodriquez , Maribel | ADDRESS ON FILE | | | | | | |
| 2247875 | Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 |
| 2247876 | Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 |
| 2247874 | Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt | 30 Rockefeller Plaza | | New York | NY | 10112 |
| 4949 | ADA DEL C THILLET CORREA | ADDRESS ON FILE | | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | | |
| 601651 | ADELINA CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2013501 | Adorno Adorno, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | | |
| 1486264 | AES Puerto Rico L.P | Sidley Austin LLP | Attn: Duston K. McFaul and Maegan Quejada | 1000 Louisiana Street | Suite 5900 | Houston | TX | 77002 |
| 2247622 | AGM Properties Corporation | Landrau Rivera & Assoc | Attn:  Noemi Landrau Rivera | PO Box 270219 | | San Juan | PR | 00927-0219 |
| 2247620 | AGM PROPERTIES CORPORATION | LANDRAU RIVERA & ASSOC. | Noemí Landrau Rivera | PO Box 270219 | | San Juan | PR | 00927-0219 |
| 778261 | AGOSTINI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | |
| 7323 | AGOSTO CLEMENTE, GISELLE | ADDRESS ON FILE | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | |
| 2014420 | AGOSTO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1961876 | Agosto Figueroa, Yaritza | ADDRESS ON FILE | | | | | | |
| 2248005 | Agosto Rodriguez, Hilda | ADDRESS ON FILE | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | |
| 1577593 | AGOSTO SANTANA, ALEXIE | ADDRESS ON FILE | | | | | | |
| 1577593 | AGOSTO SANTANA, ALEXIE | ADDRESS ON FILE | | | | | | |
| 2053787 | Agosto Torres, Carlos J. | ADDRESS ON FILE | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | |
| 1978913 | Agosto Vargos, Milagros Muraimo | ADDRESS ON FILE | | | | | |
| 1978913 | Agosto Vargos, Milagros Muraimo | ADDRESS ON FILE | | | | | |
| 1904963 | Agosto Vega, Iris N | ADDRESS ON FILE | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | |
| 249009 | AGUIAR HIDALGO, JOSE M | ADDRESS ON FILE | | | | | |
| 603103 | AIDA ROSA VELEZ RENTAS | P O BOX 3175 | AMELIA CONTRACT STATION | | CATANI | PR | 00965 |
| 2249743 | Ailda Illas and Ramonita Guerra | PO Box 3441 | | | Aguadilla | PR | 00605 |
| 9238 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | Mayaguez | PR | 00680 |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 603452 | ALAN L TORRES SALGADO | PO BOX 260321 | | | SAN JUAN | PR | 00926-2621 |
| 1933768 | Alberdi Torres, Maite | ADDRESS ON FILE | | | | | |
| 1933768 | Alberdi Torres, Maite | ADDRESS ON FILE | | | | | |
| 1675400 | Albert Torres, Jannette | ADDRESS ON FILE | | | | | |
| 2153708 | Alberto Hernandez, Jose | ADDRESS ON FILE | | | | | |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA  E | ADDRESS ON FILE | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA  E | ADDRESS ON FILE | | | | | |
| 1685809 | Albino , Jamilette  Perez | ADDRESS ON FILE | | | | | |
| 1650661 | Albino Dominguez, Yanira | ADDRESS ON FILE | | | | | |
| 1650661 | Albino Dominguez, Yanira | ADDRESS ON FILE | | | | | |
| 10894 | ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | |
| 1668777 | Albino, Jamilette Perez | ADDRESS ON FILE | | | | | |
| 1737662 | Aldarondo Perez, Rafael R. | ADDRESS ON FILE | | | | | |
| 11511 | ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE | | | | | |
| 851930 | ALEJANDRO ORTIZ, JOSE  A. | ADDRESS ON FILE | | | | | |
| 2196518 | Aleman Rivera, Alfredo | ADDRESS ON FILE | | | | | |
| 12306 | ALEQUIN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2098026 | Alers Martinez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 2098026 | Alers Martinez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 13293 | ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1851162 | ALFONSO ARROYO, MIRTA  DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1867973 | Alfonso Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1867973 | Alfonso Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 13611 | ALFREDO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1945631 | Algarin Molina, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1945631 | Algarin Molina, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2246281 | Algarin Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 2246281 | Algarin Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 1799682 | ALICEA BURGOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2031170 | Alicea Cintron, Noe Luis | ADDRESS ON FILE | | | | | | | |
| 2246251 | Alicea Colon, Graciela | ADDRESS ON FILE | | | | | | | |
| 2246251 | Alicea Colon, Graciela | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 1932839 | Alicea Hernandez, Juan M | ADDRESS ON FILE | | | | | | | |
| 2247538 | Alicea Hernandez, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 1753369 | ALICEA LOPEZ, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 14648 | Alicea Lozada, Dimarie | ADDRESS ON FILE | | | | | | | |
| 14649 | ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 2205573 | Alicea Ortiz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 1982420 | Alicea Rodriguez, Heliodora | ADDRESS ON FILE | | | | | | | |
| 1616330 | Almodovan Tirado, Zulma | ADDRESS ON FILE | | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 851963 | Almodovar Cabrera, Martha I. | ADDRESS ON FILE | | | | | | | |
| 1936950 | Almodovar Cancel, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1823851 | Almodovar Cortes, Mayra Lee | ADDRESS ON FILE | | | | | | | |
| 16291 | ALMODOVAR GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 16291 | ALMODOVAR GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | | Ponce | PR | 00733 | |
| 16688 | ALOMAR USERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 774005 | Altair Global Credit Opportunities Fund (A), LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 |
| 2233821 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 |
| 1464753 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 |
| 2166626 | Altair Global Credit Opportunities Fund LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 |
| 2166655 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 2162646 | Altair Global Credit Opportunities Fund LLC, Glendon Opportunities Fund LP | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 2162592 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 |
| 2162645 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | |
| 1989581 | Alvarad Torres, Jaime E. | ADDRESS ON FILE | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2063950 | Alvarado Collazo, Jose  A | ADDRESS ON FILE | | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 |
| 1956699 | ALVARADO CRUZ,  ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1956699 | ALVARADO CRUZ,  ALEXANDER | ADDRESS ON FILE | | | | | | |
| 246469 | ALVARADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | ADDRESS ON FILE | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | ADDRESS ON FILE | | | | | | |
| 2247410 | Alvarado Molina, Jesus | ADDRESS ON FILE | | | | | | |
| 2103875 | Alvarado Quinones, Ivelissa | ADDRESS ON FILE | | | | | | |
| 1717172 | Alvarado Rivera, Carmen A. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2025451 | Alvarado Torres, Mario S. | ADDRESS ON FILE | | | | | | | |
| 2025451 | Alvarado Torres, Mario S. | ADDRESS ON FILE | | | | | | | |
| 2073820 | ALVARADO TORRI, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 1638044 | Alvarez Acevedo, Joel Manuel | ADDRESS ON FILE | | | | | | | |
| 1990917 | Alvarez Cordero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 18957 | ALVAREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1779773 | Alvarez Gonzalez, Flavia | ADDRESS ON FILE | | | | | | | |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 19734 | ALVAREZ RODRIGUEZ, MARIA  I. | ADDRESS ON FILE | | | | | | | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1842505 | Alvarez Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1842505 | Alvarez Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1572921 | Alvarez Torres, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 1572921 | Alvarez Torres, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 20052 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2068244 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1506253 | Alvira Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 1506253 | Alvira Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 1736643 | Amador Ribot, Janitzy | ADDRESS ON FILE | | | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 779498 | AMARO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 2189565 | Ambac Assurance Corporation | Cooley LLP | Attn: Elizabeth B. Prelogar | 1299 Pennsylvania Avenue NW | Suite 700 | | Washington | DC | 20004 |
| 606614 | AMERICA ANGUITA RODRIGUEZ | HC 1 BOX 8609 | | | | | CABO ROZO | PR | 00623-9560 |
| 606729 | AMERICAN LIBRARY ASSOC | 225 N MICHIGAN AVE STE 1300 | | | | | CHICAGO | IL | 60601-7616 |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 225 N MICHIGAN AVE STE 1300 | | | | | CHICAGO | IL | 60601-7616 |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | c/o C. Conde & Assoc. Law Offices | Attn: Carmen D. Conde Torres | 254 San Jose Street | Suite 5 | | San Juan | PR | 00901-1523 |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | c/o Schulte Roth & Zabel LLP | D. Koff, A. Walsh, & P.J. Amend | 919 Third Avenue | | | New York | NY | 10022 |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | c/o Schulte Roth & Zabel LLP | Attn: Douglas S. Mintz | 901 Fifteenth Street, NW, Suite 800 | | | Washington | DC | 20005 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | McConnel Valdes LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | P.O. Box 364225 | | | | San Juan | PR | 00936-4225 |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | |
| 1900159 | Amparo Flores, Isabel | ADDRESS ON FILE | | | | | | |
| 607178 | ANA C MALDONADO SANTOS | ADDRESS ON FILE | | | | | | |
| 607288 | ANA D DIAZ MOCLOVA | PO BOX 366984 | | | | SAN JUAN | PR | 00936-6984 |
| 840616 | ANA E CARRION VELEZ | HC 2 BOX 7024 | | | | BAJADERO | PR | 00616-9768 |
| 607532 | ANA GORBEA PADRO | 613 AVE PONCE DE LEON APT 683 | | | | SAN JUAN | PR | 00907-3154 |
| 22590 | ANA L DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 608618 | ANA RUBIO BRANCHI | COND.THE TERRACE2306 APT1F C/LAUREL | | | | SAN JUAN | PR | 00913 |
| 1885157 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | |
| 2042538 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | |
| 1464773 | Andalusian Global Designated Activity Company | Delgado & Fernandez | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanam | 51 Louisiana Ave. N.W. | Washington | DC | 20001 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 1427895 | Anderson, Maggie | ADDRESS ON FILE | | | | | | |
| 2104176 | ANDINO ANDINO, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2248037 | Andino Suarez, Hector R | ADDRESS ON FILE | | | | | | |
| 1782417 | Andino Vargas, Karol I. | ADDRESS ON FILE | | | | | | |
| 24253 | ANDRES I RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | |
| 2064173 | Andujar Santiago, Luis A. | ADDRESS ON FILE | | | | | | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 1512323 | ANGEL DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 25853 | ANGEL L RIVERA CABAN | ADDRESS ON FILE | | | | | | |
| 611518 | ANGEL ROSADO ABRAHAM | 636 CALLE SAUCE | | | | ARECIBO | PR | 00612-7821 |
| 2247850 | Angely Martinez, Vionette del Carmen | ADDRESS ON FILE | | | | | | |
| 2247850 | Angely Martinez, Vionette del Carmen | ADDRESS ON FILE | | | | | | |
| 27532 | ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1786282 | Anguita Rodriguez, America | ADDRESS ON FILE | | | | | | |
| 1786282 | Anguita Rodriguez, America | ADDRESS ON FILE | | | | | | |
| 27665 | ANIBAL J ARROYO CINTRON | ADDRESS ON FILE | | | | | | |
| 2247695 | Anne Catesby Jones & Jorge Valdes Llauger | Morris James LLP | Jeffrey R. Waxman | 500 Delaware Avenue | Suite 1500 | Wilmington | DE | 19801 |
| 739928 | ANNEXI REXACH, RAFAEL | ADDRESS ON FILE | | | | | | |
| 28090 | ANTERO RIVERA OROZCO | ADDRESS ON FILE | | | | | | |
| 28113 | ANTHONY DAVID | ADDRESS ON FILE | | | | | | |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2163552 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT | 713 CALLE ESPALANQUIN BUZON 2223 | | | GUAYAMA | PR | 00784 |
| 1990078 | Aponte Aponte, Kendra M. | ADDRESS ON FILE | | | | | | |
| 1852480 | APONTE BIRRIEL, EDITH M. | ADDRESS ON FILE | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1460673 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2001517 | Aponte Graciani, Zoraya | ADDRESS ON FILE | | | | | | |
| 29806 | Aponte Leon, Luis | ADDRESS ON FILE | | | | | | |
| 2025487 | Aponte Negron, Enid L. | ADDRESS ON FILE | | | | | | |
| 2025487 | Aponte Negron, Enid L. | ADDRESS ON FILE | | | | | | |
| 2241740 | Aponte Negron, Iris M | ADDRESS ON FILE | | | | | | |
| 2241742 | Aponte Negron, Iris Milagros | ADDRESS ON FILE | | | | | | |
| 1908865 | Aponte Ortiz, Janice | ADDRESS ON FILE | | | | | | |
| 1908865 | Aponte Ortiz, Janice | ADDRESS ON FILE | | | | | | |
| 30597 | APONTE SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 2248035 | Aponte Torres, Damaris I | ADDRESS ON FILE | | | | | | |
| 1866420 | Aponte Torres, Zulma | ADDRESS ON FILE | | | | | | |
| 2212369 | Aponte, Daniel Espada | ADDRESS ON FILE | | | | | | |
| 1665789 | Aponte, Edwin González | ADDRESS ON FILE | | | | | | |
| 1665789 | Aponte, Edwin González | ADDRESS ON FILE | | | | | | |
| 774006 | Appaloosa Management LP, | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 |
| 31360 | ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 1959946 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | |
| 1959946 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | |
| 31749 | Arce Farina, Rafael | ADDRESS ON FILE | | | | | | |
| 32115 | ARCELAY SANTANA, ANA H | ADDRESS ON FILE | | | | | | |
| 2245316 | Argenziano, Mario | ADDRESS ON FILE | | | | | | |
| 32520 | ARGUS INTERNATIONAL, INC | 6021 S SYRACUSE WAY STE 300 | | | | GREENWOOD VLG | CO | 80111-4748 |
| 2055848 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 2120903 | Ariza Alemany, Daisy | ADDRESS ON FILE | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | |
| 1647295 | Armenteros, Cipriano | ADDRESS ON FILE | | | | | | |
| 1601954 | Armenteros, Cirpiano | ADDRESS ON FILE | | | | | | |
| 1601954 | Armenteros, Cirpiano | ADDRESS ON FILE | | | | | | |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2154018 | Arocho Ramirez, Carmelo | ADDRESS ON FILE | | | | | | |
| 34007 | ARROYO & MONROUZEAU CSP | PO BOX 191242 | | | | SAN JUAN | PR | 00919-1242 |
| 1709468 | ARROYO AGOSTO, ERICK LORENZO | ADDRESS ON FILE | | | | | | |
| 1884220 | Arroyo Ayala, Blanca I | ADDRESS ON FILE | | | | | | |
| 1804081 | Arroyo Galarza, Jessenia | ADDRESS ON FILE | | | | | | |
| 1641324 | Arroyo Gonzalez, Jennifer | ADDRESS ON FILE | | | | | | |
| 2245318 | ARROYO GRAULAU, SONIA M | ADDRESS ON FILE | | | | | | |
| 2244955 | Arroyo Jiménez, Héctor | ADDRESS ON FILE | | | | | | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1606023 | Arroyo Marrero, Felipe | ADDRESS ON FILE | | | | | | |
| 1606023 | Arroyo Marrero, Felipe | ADDRESS ON FILE | | | | | | |
| 2245325 | Arroyo Melendez, Octavia | ADDRESS ON FILE | | | | | | |
| 1618106 | Arroyo Pagan, David | ADDRESS ON FILE | | | | | | |
| 2131289 | Arroyo Perez, Antonia | ADDRESS ON FILE | | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2017488 | Arroyo Rosado, Wanda  L. | HC 91 Buzon 10466 | | | | Vega Alta | PR | 00692 |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1667050 | Arroyo Velez, Doris | ADDRESS ON FILE | | | | | | |
| 1807092 | Arvelo De Jesus, Carmen | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | |
| 1759631 | Asad Alvarez, Rebecca | ADDRESS ON FILE | | | | | | |
| 1759631 | Asad Alvarez, Rebecca | ADDRESS ON FILE | | | | | | |
| 1547510 | Asociación de Jubilados de la Adjudicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez | Corporate Center – Ste. 202 33 Calle Resolución | | San Juan | PR | 00920-2744 |
| 1515540 | Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Jose Dávila-Acevedo, Jaime Sanabria Montanez | Corporate Center Ste. 202 33 Calle Resolución | | San Juan | PR | 00920 |
| 2247879 | Asociacion Puertorriquena de la Judicatura | Indiano & Williams, PSC | Attn: Jose M Vazquez Lozada | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 11650 OLIO RD STE 1000 | | | FISHERS | IN | 46037-7621 |
| 615963 | ASTRID AGUILAR COLL | PO BOX 624 | | | | SABANA SECA | PR | 00952-0624 |
| 2138502 | Attorneys for the Financial Oversight and Management Board for Puerto Rico for itself and as the representative of the Commonwealth of Puerto Rico | PROSKAUER ROSE LLP | Attn: Lary Alan Rappaport | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067-3010 |
| 1731001 | Attorneys for the Financial Oversight and Management Board for Puerto Rico, José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, Jose R. González, Ana J. Matosantos, David A. | O'NEILL & BORGES LLC | Hermann D. Bauer | 250 Muñoz Rivera Avenue | Suite 800 | San Juan | PR | 00918-1813 |
| 1731041 | Attorneys for the Financial Oversight and Management Board for Puerto Rico, José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, Jose R. González, Ana J. Matosantos, David A. | PROSKAUER ROSE LLP | Martin J. Bienenstock, Stephen L. Ratner, | Timothy W. Mungovan, Ehud Barak, Hadassa Waxman | Eleven Times Square | New York | NY | 10036 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1731156 | Attorneys for the Financial Oversight and Management Board for Puerto Rico, José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, Jose R. González, Ana J. Matosantos, David A. | PROSKAUER ROSE LLP | Guy Brenner | 1001 Pennsylvania Ave., NW | Suite 600 South | Washington | DC | 20004 | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 365162 | AULET RIVERA, NILDA  R | ADDRESS ON FILE | | | | | | | |
| 777484 | Aurelius Investment, LLC | Gibson, Dunn & Crutcher LLP | Attn: Theodore Olson, Matthew McGill | Lochlan Shelfer, J. Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 777485 | Aurelius Opportunities Fund, LLC | Gibson, Dunn & Crutcher LLP | Theodore Olson, Matthew D. McGill | Lochlan Shelfer, J Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 37833 | AUT. PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | LCDO. EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 1660797 | Avila, Iria Miranda | PO Box 742 | | | | Isabela | PR | 00662 | |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2101117 | Aviles Alvarado, Bianca | ADDRESS ON FILE | | | | | | | |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1650451 | AVILES OCASIO, JULIO  C. | ADDRESS ON FILE | | | | | | | |
| 1877150 | Aviles Ocasio, Julio C. | ADDRESS ON FILE | | | | | | | |
| 38972 | AVILES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1814785 | Aviles Rivera, Glorivee | ADDRESS ON FILE | | | | | | | |
| 1814785 | Aviles Rivera, Glorivee | ADDRESS ON FILE | | | | | | | |
| 2218651 | Aviles Toro, Lizzette | ADDRESS ON FILE | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | | |
| 1999643 | Aviles-Espinosa, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 616806 | AVINET INC | 2101 GEE HILL RD | | | | DRYDEN | NY | 13053-9409 | |
| 39393 | AWILDA HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 39622 | AXEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39636 | AXIS Reinsurance Company | 10000 AVALON BLVD STE 200 | | | | ALPHARETTA | GA | 30009-2531 | |
| 39634 | AXIS Reinsurance Company | Attn: Bert Braud, Premiun Tax Contact | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 39635 | AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Government | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 39637 | AXIS Reinsurance Company | Attn: Dennis Bernard, President | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 | |
| 39638 | AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Contact | 10000 AVALON BLVD STE 200 | | | Alpharetta | GA | 30000-2531 | |
| 39639 | AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent for Service of Process | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 39641 | AXIS Surplus Insurance Company | 10000 Avalon Blvd Ste 200 | | | | Alpharetta | GA | 30009-2531 | |
| 39643 | AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 10000 AVALON BLVD STE 200 | | | APLHARETTA | GA | 30009-2331 | |
| 39644 | AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 1702306 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 1720154 | Ayala Agosto, Maria | ADDRESS ON FILE | | | | | | | |
| 1720154 | Ayala Agosto, Maria | ADDRESS ON FILE | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | | |
| 705017 | Ayala Betancourt, Luz  M | ADDRESS ON FILE | | | | | | | |
| 705017 | Ayala Betancourt, Luz  M | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2057524 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2057524 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 1596729 | Ayala Cora, Fabio | ADDRESS ON FILE | | | | | | | |
| 52469 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52469 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1640980 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1640980 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 41106 | AYALA RUBIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1499639 | Ayala, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2247837 | Babe, Felix | ADDRESS ON FILE | | | | | | | |
| 2247721 | Babe, Felix | ADDRESS ON FILE | | | | | | | |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2080392 | Baerga Lizardi, Jesus A | ADDRESS ON FILE | | | | | | | |
| 1557949 | Baerga Valle, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 42359 | BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | | | |
| 42359 | BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | | | |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1836492 | Baez Franco, Angel | ADDRESS ON FILE | | | | | | | |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1578636 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1988891 | Baez Morales, Jorge Ivan | ADDRESS ON FILE | | | | | | | |
| 1988891 | Baez Morales, Jorge Ivan | ADDRESS ON FILE | | | | | | | |
| 2143438 | Baez Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 2247427 | Baez Nieves, Ismael | ADDRESS ON FILE | | | | | | | |
| 676064 | BAEZ PACHECO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2153634 | Baez Sanfell, Manuel A | ADDRESS ON FILE | | | | | | | |
| 1789816 | Baez Tollens, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1784124 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1784124 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2241662 | Báez, Francis Y Rojas | ADDRESS ON FILE | | | | | | | |
| 2153723 | Bahmonde Rivera, Arsilio | ADDRESS ON FILE | | | | | | | |
| 1792968 | Bailey Suarez , Wendell | ADDRESS ON FILE | | | | | | | |
| 1802577 | BAIZ RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 781028 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | | Ponce | PR | 00725 | |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | PO BOX 3990 | | | | | CAROLINA | PR | 00984-3990 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169864 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: C. NEIL GRAY | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169866 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: ERIC A SCHAFFER | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 774313 | Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 773864 | Bank of New York Mellon, as trustee | Sepulvado & Maldonado, PSC | Elaine Matias, Albéniz Couret-Fuentes | | 252 Ponce de León Avenue, Citibank Twr, Suite 1900 | San Juan | PR | 00918 | |
| 2153403 | Banks Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| 300019 | BARAGANO AMADEO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2157293 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1795861 | Barbosa Ortiz, Marisol | ADDRESS ON FILE | | | | | | | |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2247553 | Barclays Cap/Fixed | Roberto C. Quiñones-Rivera, Esq. McConnell Valdes LLC | | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2247554 | Barclays Cap/London | Roberto C. Quiñones-Rivera, Esq. | McConnell Valdes LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2012988 | Barreto Colon, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 2012988 | Barreto Colon, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 2249769 | Barreto Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 2249795 | BARRETO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45308 | Barreto Vazquez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 2064484 | Barreto, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 654365 | BARRIONUEVO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 1812058 | Barroso Oro, Margarita | ADDRESS ON FILE | | | | | | | |
| 1812058 | Barroso Oro, Margarita | ADDRESS ON FILE | | | | | | | |
| 2245323 | Bassen, Ira | ADDRESS ON FILE | | | | | | | |
| 1977932 | Batista Morales, Allen | ADDRESS ON FILE | | | | | | | |
| 1977932 | Batista Morales, Allen | ADDRESS ON FILE | | | | | | | |
| 773908 | Baxter Sales & Distribution Puerto Rico Corp. | Casillas, Santiago & Torres, LLC | Juan J. Casillas-Ayala | 53 Calle Palmeras | 16th Floor | San Juan | PR | 00919 | |
| 773907 | Baxter Sales & Distribution Puerto Rico Corp. | Casillas, Santiago & Torres, LLC | Juan J. Casillas-Ayala | P.O. Box 195075 | | San Juan | PR | 00919 | |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2010218 | Becena Santiago, Zulma C. | ADDRESS ON FILE | | | | | | |
| 1537355 | BELBEL SANTOS, ZULCIKA M | ADDRESS ON FILE | | | | | | |
| 2133568 | Bello, Julio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2143471 | Belmont Plaza, Ignacio E. | ADDRESS ON FILE | | | | | | |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 47427 | BELTRAN MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1465940 | Benabe Melendez, Arlene D. | ADDRESS ON FILE | | | | | | |
| 1465940 | Benabe Melendez, Arlene D. | ADDRESS ON FILE | | | | | | |
| 2245693 | Benedicta Flores | 25 Bellevue st | | | lawrence | MA | 01841 | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | |
| 1833442 | Benitez Gonzalez, Maria | ADDRESS ON FILE | | | | | | |
| 1649760 | Benitez Melendez , Rosa M | ADDRESS ON FILE | | | | | | |
| 2070348 | Benitez Ortiz, Norayma | ADDRESS ON FILE | | | | | | |
| 1577710 | Benitez Rodriguez, Wanda G | ADDRESS ON FILE | | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2241630 | Benitez, Suheil Ortiz | ADDRESS ON FILE | | | | | | |
| 618145 | BENITO PEDROZA | RES JARDINES DE CUPEY | EDIF 19 APT 207 | | SAN JUAN | PR | 00926 | |
| 2246161 | Benn Soto, Alma E. | ADDRESS ON FILE | | | | | | |
| 2245746 | Benn Soto, Alma E. | ADDRESS ON FILE | | | | | | |
| 2246161 | Benn Soto, Alma E. | ADDRESS ON FILE | | | | | | |
| 1754990 | Bennazar Alcover, Waleska | ADDRESS ON FILE | | | | | | |
| 1506276 | Berberena Figueroa, Javier | ADDRESS ON FILE | | | | | | |
| 134662 | BERCOVITCH, DENISE H | ADDRESS ON FILE | | | | | | |
| 1808088 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | |
| 1556740 | Berdecia Algarin, Alejandro | ADDRESS ON FILE | | | | | | |
| 2248474 | Berdiel-López, Blanca I. | Colon Serrano Zambrana LLC | Félix A. Colón-Serrano | PO Box 360610 | San Juan | PR | 00936 | |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2189634 | Bermudez Morales, Juana M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49494 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | |
| 1677364 | Bermudez Robles , Edgar | ADDRESS ON FILE | | | | | |
| 1677364 | Bermudez Robles , Edgar | ADDRESS ON FILE | | | | | |
| 2152635 | Bermudez Torres, Irma N. | ADDRESS ON FILE | | | | | |
| 1418784 | BERNASCHINA, CLAUDIO | ADDRESS ON FILE | | | | | |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | ADDRESS ON FILE | | | | | |
| 2222754 | Berrios Lopez, Hugo | ADDRESS ON FILE | | | | | |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 4954 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | |
| 4954 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | |
| 1895306 | Berrios Rios, Edwin | ADDRESS ON FILE | | | | | |
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2241750 | Berrios Rivera, Isabel | ADDRESS ON FILE | | | | | |
| 2241646 | Berríos Rodríguez, Evelyn | ADDRESS ON FILE | | | | | |
| 1894483 | Berrios Santos, Ada C. | ADDRESS ON FILE | | | | | |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 2110302 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | |
| 2110302 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | Ponce | PR | 00728-1624 |
| 1660488 | Betancourt Collazo, Romualdo | ADDRESS ON FILE | | | | | |
| 618978 | BETZAIDA QUILES PRATTS | ADDRESS ON FILE | | | | | |
| 1459541 | Bhatia, Mohinder S. | ADDRESS ON FILE | | | | | |
| 52652 | BIAGGI LUGO, MILKA I | ADDRESS ON FILE | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 52833 | BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 52939 | BILLY J COTTY SANTIAGO | ADDRESS ON FILE | | | | | |
| 1702784 | Birriel Encarnacion, Sonia | ADDRESS ON FILE | | | | | |
| 1455553 | Bitincka, Ledion | ADDRESS ON FILE | | | | | |
| 53430 | BLANCA, ANTONIO | ADDRESS ON FILE | | | | | |
| 1732403 | Blanco Bou, Fideicomiso | ADDRESS ON FILE | | | | | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | LOS ANGELES | CA | 90025-1757 |
| 2247833 | Bobe Vega, Felix | ADDRESS ON FILE | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1861705 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | |
| 1899096 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | |
| 2130024 | Bocachica Colon, Maritza | ADDRESS ON FILE | | | | | | |
| 1906822 | Bocachica Colon, Maritza | ADDRESS ON FILE | | | | | | |
| 2054913 | Bones Santana, Maria | ADDRESS ON FILE | | | | | | |
| 54269 | BONET COLON, KAMILA | ADDRESS ON FILE | | | | | | |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1826202 | Boneu Melendez, Claudia  X. | ADDRESS ON FILE | | | | | | |
| 2245622 | Bonilla Alicea, Betty | ADDRESS ON FILE | | | | | | |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245750 | Bonilla Candelaria, Norma I. | ADDRESS ON FILE | | | | | | |
| 2246193 | Bonilla Candelaria, Norma I. | ADDRESS ON FILE | | | | | | |
| 1791589 | Bonilla Davila, Johnny | ADDRESS ON FILE | | | | | | |
| 2018580 | Bonilla Lopez, Awilda | ADDRESS ON FILE | | | | | | |
| 54980 | BONILLA OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1942716 | Bonilla Ortiz, Angeles S. | ADDRESS ON FILE | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | |
| 55070 | Bonilla Quinones, Ricardo | ADDRESS ON FILE | | | | | | |
| 2086027 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | |
| 2086027 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | |
| 619710 | BONILLAS DRAWING SERVICES | 18 CALLE 8 | | | | CAYEY | PR | 00736-4918 |
| 2153596 | Bonille Estrada, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | ADDRESS ON FILE | | | | | | |
| 2177979 | Boria Montes, Angel L | ADDRESS ON FILE | | | | | | |
| 2248079 | Bou Fuentes, Nilsa | ADDRESS ON FILE | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | |
| 56802 | BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | |
| 2146042 | Branch Banking and Trust Company | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 |
| 1627209 | Bravo Davila, Amneris | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627209 | Bravo Davila, Amneris | ADDRESS ON FILE | | | | | | |
| 58101 | BRITO SANTOS, SUZETTE | ADDRESS ON FILE | | | | | | |
| 58281 | BRUNI TRAVEL AGENCY | VILLA FONTANA | RL6 VIA 21 | | | CAROLINA | PR | 00983 |
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | ADDRESS ON FILE | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | |
| 2118263 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | |
| 1559405 | Bultron Rivera , Nerva L | ADDRESS ON FILE | | | | | | |
| 59027 | BULTRON RIVERA, NERVA | ADDRESS ON FILE | | | | | | |
| 782373 | BURGOS BURGOS, ELIA E | ADDRESS ON FILE | | | | | | |
| 2208227 | Burgos Cruz , Juan | ADDRESS ON FILE | | | | | | |
| 2154665 | Burgos Maldonado, Epifanio | ADDRESS ON FILE | | | | | | |
| 59838 | BURGOS MASSANET, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1507907 | Burgos Morales, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1636608 | Burgos Rivera, Augusto | ADDRESS ON FILE | | | | | | |
| 1636608 | Burgos Rivera, Augusto | ADDRESS ON FILE | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2148009 | Burgos, Efrain | ADDRESS ON FILE | | | | | | |
| 2249765 | Burgos, Jesus | ADDRESS ON FILE | | | | | | |
| 2166273 | Burgos, Jose M. | ADDRESS ON FILE | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | |
| 2047051 | Butler Alcaide, Damaris | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 61023 | C.P. AND S. MECHANICAL CORP. | PMB 397 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | |
|---|---|---|---|---|---|---|---|---|
| 583610 | Caballero-Almodovar, Victor | ADDRESS ON FILE | | | | | | |
| 583610 | Caballero-Almodovar, Victor | ADDRESS ON FILE | | | | | | |
| 2030223 | Caban Reyes, Liani | ADDRESS ON FILE | | | | | | |
| 2030223 | Caban Reyes, Liani | ADDRESS ON FILE | | | | | | |
| 62008 | CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2241656 | Cabrera Diaz, Elba Lydia | ADDRESS ON FILE | | | | | | |
| 1526949 | Cabrera Martinez, Madeline | ADDRESS ON FILE | | | | | | |
| 1843286 | CABRERA PEREZ, HECTOR  R. | ADDRESS ON FILE | | | | | | |
| 1666669 | Cabrera Rivera, Fernando | ADDRESS ON FILE | | | | | | |
| 1666669 | Cabrera Rivera, Fernando | ADDRESS ON FILE | | | | | | |
| 1998427 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1998427 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 62578 | Cabrera Torres, Signa  Magaly | ADDRESS ON FILE | | | | | | |
| 2165973 | CABRERA, ALEJANDRINO | ADDRESS ON FILE | | | | | | |
| 1496134 | Caez Fernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1794703 | Caez Rosario, Wanda E. | ADDRESS ON FILE | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | ADDRESS ON FILE | | | | | | |
| 1633434 | Calderon Navarro, Maria  E | C/12 #113 | Mediania alta Parcelas Vieques | | Loiza | PR | 00772 | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | CAROLINA | PR | 00983 | |
| 63912 | CALDERON PARRILLA, NANCY L | Villa Fontana | 25L #441 Via 13 | | Carolina | PR | 00983 | |
| 2062474 | Calderon Sanchez, Alfredo | ADDRESS ON FILE | | | | | | |
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 2495 NATOMAS PARK DR STE 575 | | | SACRAMENTO | CA | 95833-2939 | |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2247021 | Camacho Millan, Suhail | ADDRESS ON FILE | | | | | | |
| 2247021 | Camacho Millan, Suhail | ADDRESS ON FILE | | | | | | |
| 1476859 | Camacho Soto, Maribel | ADDRESS ON FILE | | | | | | |
| 2245700 | Camacho Torres, Vanessa | ADDRESS ON FILE | | | | | | |
| 2245700 | Camacho Torres, Vanessa | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1849855 | CAMERON SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2076076 | CAMILO ROMAN, WILFRED | ADDRESS ON FILE | | | | | | | |
| 2056232 | Campos De Alba, Jose D. | ADDRESS ON FILE | | | | | | | |
| 1867038 | Campos Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 1867038 | Campos Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 1839792 | Campos Rodriguez, Chabelly | ADDRESS ON FILE | | | | | | | |
| 1477620 | Campos Santiago, Eric | ADDRESS ON FILE | | | | | | | |
| 1496420 | Camps Reyes, Efren E. | ADDRESS ON FILE | | | | | | | |
| 2197716 | Canales Maldonado, Barbara | ADDRESS ON FILE | | | | | | | |
| 1719580 | Canals Rivera, Luz I. | ADDRESS ON FILE | | | | | | | |
| 1529849 | Cancel Berrios, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1719581 | Cancel Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 68099 | CAPARROS GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | ADDRESS ON FILE | | | | | | | |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | ADDRESS ON FILE | | | | | | | |
| 1604104 | Caraballo Rivera, Virginia | ADDRESS ON FILE | | | | | | | |
| 2082619 | Caraballo Torres, Sorangel | ADDRESS ON FILE | | | | | | | |
| 2100481 | Caraballo Vega, Johan | ADDRESS ON FILE | | | | | | | |
| 2114014 | Carattini Alvarado, Victor | ADDRESS ON FILE | | | | | | | |
| 2029347 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | | | | | |
| 2029347 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | | | | | |
| 69858 | CARDEC REYES, SANDRA W. | ADDRESS ON FILE | | | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | | | |
| 2033052 | Cardona Aman, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1988482 | Cardona Luque, Francisca | ADDRESS ON FILE | | | | | | | |
| 70474 | CARDONA NOVALES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 2230855 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 1627707 | Cardona Sotomayor, Enidza M. | ADDRESS ON FILE | | | | | | |
| 2243431 | Cardona Velazquez, Jaclheline | ADDRESS ON FILE | | | | | | |
| 1978573 | Cardona, Milagros Rivera | ADDRESS ON FILE | | | | | | |
| 621840 | CARIBBEAN SCHOOL OF AQUATICS INC | PO BOX 251 | | | | PONTO REAL | PR | 00740 |
| 71306 | CARIDAD MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 1667604 | CARLO SOTO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 74685 | CARMEN CABRERA FUENTES | ADDRESS ON FILE | | | | | | |
| 74785 | CARMEN D CARMONA CRUZ | ADDRESS ON FILE | | | | | | |
| 75126 | CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 75706 | CARMEN L PEREZ | ADDRESS ON FILE | | | | | | |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 1787 | | | | TRUJILLO ALTO | PR | 00977-1787 |
| 76211 | CARMEN M ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 628156 | CARMEN N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 76790 | CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 628762 | CARMEN S BERRIOS ZAYAS | URB MONTEREY | C10 CALLE 4 | | | COROZAL | PR | 00783-2309 |
| 629098 | CARMEN VARGAS RIVERA | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680-2309 |
| 1508751 | Carmona Matos, Jorge I | ADDRESS ON FILE | | | | | | |
| 1508751 | Carmona Matos, Jorge I | ADDRESS ON FILE | | | | | | |
| 1798355 | Carmona Ortiz, Glorimar | ADDRESS ON FILE | | | | | | |
| 1798355 | Carmona Ortiz, Glorimar | ADDRESS ON FILE | | | | | | |
| 2002666 | Carmona Osorio, Omar | ADDRESS ON FILE | | | | | | |
| 2245056 | Carmona Preston, Eddia G | ADDRESS ON FILE | | | | | | |
| 2245058 | Carmona Prestor, Eddia G | ADDRESS ON FILE | | | | | | |
| 1560372 | Carrasquillo Aviles, Ivette E. | ADDRESS ON FILE | | | | | | |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2105898 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | |
| 2245317 | Carrasquillo Nieves, Rafael | ADDRESS ON FILE | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | |
| 1880438 | Carrasquillo Osorio, Sandra I. | ADDRESS ON FILE | | | | | | |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | ADDRESS ON FILE | | | | | | |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | ADDRESS ON FILE | | | | | | |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 1767204 | Carrasquillo Velázquez, Jocelyn | ADDRESS ON FILE | | | | | | |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 683069 | CARRILLO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | ADDRESS ON FILE | | | | | | |
| 1766267 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1670390 | Carrion Cheverez, Claribel | ADDRESS ON FILE | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | |
| 80283 | CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | | | | |
| 1718225 | Cartagena Lanzot, Angel L. | ADDRESS ON FILE | | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 81036 | CARTAGENA VARGAS, FRANCES | ADDRESS ON FILE | | | | | | |
| 1918790 | Cartagena Vergara, Candido | ADDRESS ON FILE | | | | | | |
| 1509886 | Cartagena, Jose Carlos | ADDRESS ON FILE | | | | | | |
| 1835431 | Casalduc Berio, Carmen Celeste | ADDRESS ON FILE | | | | | | |
| 1777074 | Casarolla Ramos, Amelia | ADDRESS ON FILE | | | | | | |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1818767 | Cases Rosario, Antonio L. | ADDRESS ON FILE | | | | | | |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 81773 | CASIANO IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | |
| 2249844 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 2249987 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 2249987 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 2249987 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | |
| 2240876 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| 830481 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., | Ericka C. Montull-Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
|---|---|---|---|---|---|---|---|---|---|
| 1702602 | Castano Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 1702602 | Castano Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 1821289 | Castellano Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1860118 | Castellano Rivera, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 82489 | Castillo Barreto, Juan B | ADDRESS ON FILE | | | | | | | |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1696684 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1766588 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 83644 | CASTRO GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 83644 | CASTRO GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 1621743 | Castro Ramos, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 1621743 | Castro Ramos, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 84198 | CASTRO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 84538 | CASTRO VALENCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 84538 | CASTRO VALENCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1592477 | Catala De Jesus, Antonio | ADDRESS ON FILE | | | | | | | |
| 2250153 | Catalina Nova, Mercedes | 165 Rio Piedras | | | | San Juan | PR | 00925 | |
| 84871 | CATALINA TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85487 | CEDENO DE JESUS, EDALIA | ADDRESS ON FILE | | | | | | | |
| 85649 | CEDENO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 2954 MALLORY CIR # 101 | | | | CELEBRATION | FL | 34747-1820 | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85996 | CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 7125 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1020 |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 |
| 771916 | CENTRO DE MEJORAMIENTO EMOCIONAL | 304A CALLE WING | | | | AGUADILLA | PR | 00603-1336 |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | |
| 87486 | Cepeda Rodriguez, Carmen R | ADDRESS ON FILE | | | | | | |
| 1938012 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 1938012 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 630785 | CESAR ALICEA LEON | 350 CALLE TOPICA | | | | ARROYO | PR | 00714-2093 |
| 2133292 | Cespedes Gomez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 88235 | CHANTAL MORALES ORTIZ | URB LEVITTOWN LAKES | A810 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949-4521 |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2225803 | Charriez Rivera, Haydee | ADDRESS ON FILE | | | | | | |
| 1764275 | CHAVIS PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1765982 | CHEVERE MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 2133293 | Chiclana Davila, Nilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2151031 | CHIMNEY ROCK VALUE MASTER FUND LP | C/O CHIMNEY ROCK INVESTMENTS LLC | 330 MADISON AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10017 |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1947690 | Cintron Galarza, Carmen  Danessa | ADDRESS ON FILE | | | | | | |
| 1999501 | Cintron Galarza, Carmen D | ADDRESS ON FILE | | | | | | |
| 1666210 | Cintron Maldonado, Alberto C | ADDRESS ON FILE | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | |
| 2248050 | Cintron Padilla, Angel M | ADDRESS ON FILE | | | | | | |
| 2247960 | Cintron Padilla, Angel M | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 1595241 | Cintron Rivera, Aida I | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2247905 | Cintron Rivera, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 2247801 | Cintron Rivera, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 2247783 | Cintron Rivera, Diana T | ADDRESS ON FILE | | | | | | | |
| 2243123 | Cintron Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | | | |
| 2247922 | CINTRON SANTIAGO, ELIS M. | ADDRESS ON FILE | | | | | | | |
| 1485539 | Cintron, Blanca | ADDRESS ON FILE | | | | | | | |
| 1650687 | CIPRIANO ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 1791103 | CiprianoArmenteros | ADDRESS ON FILE | | | | | | | |
| 1791103 | CiprianoArmenteros | ADDRESS ON FILE | | | | | | | |
| 2125505 | Cirino Pinet, Julio | ADDRESS ON FILE | | | | | | | |
| 2138850 | Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | |
| 1947220 | Class Martinez, Nora H. | ADDRESS ON FILE | | | | | | | |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 2027153 | Claudio Vazquez, Harry | ADDRESS ON FILE | | | | | | | |
| 2027153 | Claudio Vazquez, Harry | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1433458 | Clay III, Albert W | ADDRESS ON FILE | | | | | | | |
| 93304 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 632183 | CLUB LEONES DE SAN GERMAN | 164 AVE ATLETICOS DE SAN GERMAN | | | | SAN GERMAN | PR | 00683-4440 | |
| 2142474 | Co-Counsel for Bank of America, N.A. | Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| 632283 | COCRETERA ORAMA | PO BOX 9021 | | | | SAN JUAN | PR | 00908-0021 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152792 | Coho Beltran, Carlos A. | ADDRESS ON FILE | | | | | | |
| 770987 | COLEGIO DE ABOGADOS DE PR | PO BOX 9021 | | | | SAN JUAN | PR | 00908-0021 |
| 842248 | COLEGIO DE ABOGADOS DE PUERTO RICO INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021 | | | | SAN JUAN | PR | 00902-1900 |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2114097 | Collazo Ayala, Carmen L. | ADDRESS ON FILE | | | | | | |
| 94596 | COLLAZO LUYANDO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 1632994 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1956612 | Collazo Rivera, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1956612 | Collazo Rivera, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1920921 | Collazo Santiago, Maria L. | ADDRESS ON FILE | | | | | | |
| 1638777 | Collazo, Johanna | RR 4 Box 3907 | | | | Cidra | PR | 00739 |
| 2247650 | Collazo, Milton | ADDRESS ON FILE | | | | | | |
| 95359 | COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | | |
| 95511 | COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 95511 | COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 95512 | COLON ACOSTA, CLAUDIA E | ADDRESS ON FILE | | | | | | |
| 1821451 | Colon Albaladejo, Luis | ADDRESS ON FILE | | | | | | |
| 1821451 | Colon Albaladejo, Luis | ADDRESS ON FILE | | | | | | |
| 2133260 | Colon Alvarez, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1648230 | Colon Aponte, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1846440 | COLON BARRETO, ELSA L. | ADDRESS ON FILE | | | | | | |
| 1846440 | COLON BARRETO, ELSA L. | ADDRESS ON FILE | | | | | | |
| 2152734 | Colon Burgos, Antonio | ADDRESS ON FILE | | | | | | |
| 2000205 | Colon Caraballo, Raul | ADDRESS ON FILE | | | | | | |
| 2000205 | Colon Caraballo, Raul | ADDRESS ON FILE | | | | | | |
| 1599043 | COLON COLON, ARINDA | ADDRESS ON FILE | | | | | | |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2247347 | Colon De Jesus, Lexsy | ADDRESS ON FILE | | | | | | |
| 2245785 | Colon De Jesus, Lexsy | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2247347 | Colon De Jesus, Lexsy | ADDRESS ON FILE | | | | | | | |
| 1957225 | Colon Diaz, Mariam L | ADDRESS ON FILE | | | | | | | |
| 1806038 | Colon Echevarria, Roberto | ADDRESS ON FILE | | | | | | | |
| 2152898 | Colon Feliciano, Carlos M | ADDRESS ON FILE | | | | | | | |
| 664054 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 675080 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2245670 | Colon Guzman, Otilio | ADDRESS ON FILE | | | | | | | |
| 2245716 | Colon Guzman, Otilio | ADDRESS ON FILE | | | | | | | |
| 97899 | COLON HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | ADDRESS ON FILE | | | | | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | ADDRESS ON FILE | | | | | | | |
| 97941 | COLON IRIZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1650138 | Colon Leon, Carla M. | ADDRESS ON FILE | | | | | | | |
| 1650138 | Colon Leon, Carla M. | ADDRESS ON FILE | | | | | | | |
| 785778 | COLON LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 98183 | COLON LOPEZ, NILKA L | ADDRESS ON FILE | | | | | | | |
| 1991889 | Colon Lopez, Vanessa Y. | ADDRESS ON FILE | | | | | | | |
| 98479 | Colon Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 1737291 | Colón Martínez, José L. | ADDRESS ON FILE | | | | | | | |
| 2191305 | Colon Molina, Maria N. | ADDRESS ON FILE | | | | | | | |
| 1871372 | Colon Muniz, Edgar | ADDRESS ON FILE | | | | | | | |
| 1844532 | COLON NEGRON , CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1985336 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2130710 | Colon Negron, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 1588120 | Colon Nieves , Teresa | ADDRESS ON FILE | | | | | | | |
| 1742598 | Colon Ortiz, Antonio E | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2243414 | Colon Pintado, Gladys | ADDRESS ON FILE | | | | | | | |
| 1502322 | Colon Quinones, Maria V. | ADDRESS ON FILE | | | | | | | |
| 99902 | COLON RAMIREZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 99902 | COLON RAMIREZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2022293 | Colon Ramos, Eva E. | ADDRESS ON FILE | | | | | | | |
| 1739284 | COLON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1844687 | Colon Rivera, Francisco Efrain | ADDRESS ON FILE | | | | | | | |
| 100242 | COLON RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 2243396 | Colon Rivera, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1951332 | Colon Riveria, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1802779 | Colon Rodriguez, Hector A | ADDRESS ON FILE | | | | | | | |
| 1692716 | Colon Roque, Luis A. | ADDRESS ON FILE | | | | | | | |
| 101031 | Colon Rosado,  Jose | ADDRESS ON FILE | | | | | | | |
| 1938303 | Colon Ruiz, Luz  M | ADDRESS ON FILE | | | | | | | |
| 1938303 | Colon Ruiz, Luz  M | ADDRESS ON FILE | | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 2135576 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 2135576 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133257 | Colon Santos, Vilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1445715 | Colon Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 2048260 | Colon Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1726080 | Colon Valazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 505981 | COLON VALENTIN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1759190 | Colon Vazquez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2095675 | Colon Vega, Irma | ADDRESS ON FILE | | | | | | | |
| 1824737 | Colon Velez, Felipe G. | ADDRESS ON FILE | | | | | | | |
| 2221292 | Colon, Irma Ortiz | ADDRESS ON FILE | | | | | | | |
| 2243384 | Colon, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda  L. Rivera | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda  L. Rivera | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| 1671989 | Colon, Michele | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 2218946 | Colon, Nelson | ADDRESS ON FILE | | | | | |
| 2150352 | COMMUNITY CORNERSTONES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | C/O FAST SOLUTIONS, LLC | 2710 GATEWAY OAKS DRIVE | SUITE 150N | SACRAMENTO | CA | 95833 |
| 2150378 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 |
| 2168382 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER  SBGB LLC | CORPORATE CENTER – STE 202 | 33 CALLE RESOLUCIÓN | | SAN JUAN | PR | 00920 |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1983924 | Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | |
| 1805940 | Concepcion Vargas, Claribel | ADDRESS ON FILE | | | | | |
| 1696296 | Concepcion, Pablo Nazario | ADDRESS ON FILE | | | | | |
| 1696296 | Concepcion, Pablo Nazario | ADDRESS ON FILE | | | | | |
| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 104579 | CONTROL POWER SOLUTIONS INC | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1313 |
| 1444563 | Converso, Vincent | ADDRESS ON FILE | | | | | |
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Associates | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 2241598 | Cooperativa de Farmacias Puertorriquenas (COOPHARMA) | Cancio, Nadal & Rivera, LLC | Angel A. Valencia-Aponte, Carlos M. Rivera-Vicente | PO Box 364966 | Ave. Muñoz Rivera 403 | Hato Rey | PR | 00918-1145 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 2250463 | Cooperativa de Seguros Multiples de Puerto Rico | Lcda. Rebecca Rodriguez | RR Law LLC | 224 Domenech Ave. #1 | | San Juan | PR | 00818-3538 |
| 2250465 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriquez | RR Law LLC | 224 Domenech Ave. #1 | | San Juan | PR | 00818-3538 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2250465 | Cooperativa de Seguros Multiples de Puerto Rico | LCDO. Antonio Rodriguez Fraticelli | RR Law LLC | 224 Domenech Ave. #1 | | San Juan | PR | 00818-3538 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1654993 | Cora Diaz, Luz Lilliam | ADDRESS ON FILE | | | | | | | |
| 1941123 | Cora Huertas, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 842374 | CORAL LONGO RIVERA | PO BOX 54886 | | | | JACKSONVILLE | FL | 32245-4886 | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 1780331 | Corazon Carmona, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2000049 | Corchado Cuevas, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 105774 | CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | | | |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1502370 | CORDERO FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1860802 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 2093032 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | | |
| 106093 | CORDERO HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 92097 | CORDERO VELEZ, CLARA  M | ADDRESS ON FILE | | | | | | | |
| 285367 | CORDERO, LUIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 285367 | CORDERO, LUIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 2207087 | Cordovez Cabassa, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 107119 | CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | | |
| 2157018 | Cornier Rivera, Catherine | ADDRESS ON FILE | | | | | | | |
| 2250114 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | DBPR Legal, LLC | Attn: Juan Carlos Deliz-Morales | 53 Palmeras Street | Suite 601 | San Juan | PR | 00901 | |
| 1635847 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Jean Philip Gauthier | 1250 Ponce de Leon Avenue | Suite 700 | San Juan | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1514041 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 | |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 108082 | CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1752798 | Correa Pérez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 1752798 | Correa Pérez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 2025340 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 2025340 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 1643674 | CORREA SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 1490623 | CORTES ALDAHONDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1825834 | Cortes Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 109121 | CORTES LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1981477 | Cortes Lugo, Joseph L | ADDRESS ON FILE | | | | | | | |
| 1981477 | Cortes Lugo, Joseph L | ADDRESS ON FILE | | | | | | | |
| 765425 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2247349 | Cortes Ocasio, Juan J | ADDRESS ON FILE | | | | | | | |
| 2247350 | Cortes Ocasio, Juan J | ADDRESS ON FILE | | | | | | | |
| 2247340 | Cortes Ocasio, Juan J. | ADDRESS ON FILE | | | | | | | |
| 109772 | CORTEZ DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 109772 | CORTEZ DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 2102301 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | c/19 #5-11 | | | Canovanas | PR | 00729 | |
| 2006413 | Cortijo Ortiz, Mariveliz | ADDRESS ON FILE | | | | | | | |
| 2006413 | Cortijo Ortiz, Mariveliz | ADDRESS ON FILE | | | | | | | |
| 2006413 | Cortijo Ortiz, Mariveliz | ADDRESS ON FILE | | | | | | | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1874236 | COSME CHINEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110197 | COSME PASTRANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2241648 | Cosme Rivera, Luz N. | ADDRESS ON FILE | | | | | | | |
| 1948007 | COSME THILLET, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 2136975 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 2091169 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1451076 | COTA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2121850 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2121850 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 852529 | COTTO GONZALEZ,YESENIA | ADDRESS ON FILE | | | | | | | |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1761856 | Cotto Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2146782 | Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, | Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2168138 | Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2146781 | Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, | Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2171714 | Counsel for the Financial Oversight and Management Board | O'Neill & Borges LLC | Attn: Hermann D. Bauer | 250 Munoz Rivera Ave., Suite 800 | | San Juan | PR | 00918-1813 | |
| 2171715 | Counsel for the Financial Oversight and Management Board | Proskauer Rose LLP | Attn: M Bienenstock J Levitan T Mungovan E Barak | Eleven Times Square | | New York | NY | 10036 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2171716 | Counsel for the Financial Oversight and Management Board | Proskauer Rose LLP | Michael A. Firestein, Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |
| 2171707 | Counsel for the Financial Oversight and Management Board for Puerto Rico | O'Neill & Borges LLC | Attn: Hermann D. Bauer | 250 Munoz Rivera Ave. | Suite 800 | San Juan | PR | 00918-1813 | |
| 2171710 | Counsel for the Financial Oversight and Management Board for Puerto Rico | O'Neill & Borges LLC, | Attn: Hermann D. Bauer | 250 Muñoz Rivera Ave. | Suite 800 | San Juan | PR | 00918-1813 | |
| 2171711 | counsel for the Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: M Bienenstock J Levitan T Mungovan & E Barak | Eleven Times Square | | New York | NY | 10036 | |
| 2171712 | counsel for the Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Colin R. Kass | 1001 Pennsylvania Ave, N.W. | | Washington | DC | 20004 | |
| 2171709 | Counsel for the Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Michael A. Firestein, & Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |
| 111723 | CPA MIRIAM C INESTA CPS | 1811 AVE PONCE DE LEON # 400A | | | | SAN JUAN | PR | 00980-5003 | |
| 633879 | CPS MECHANICAL CORP | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 111764 | CRAVEY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 1845189 | Crespo Crespo, Restituto | ADDRESS ON FILE | | | | | | | |
| 1735673 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112200 | CRESPO HERNNADEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1986511 | Crespo Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1986511 | Crespo Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 112313 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2190131 | Crespo Mejias, Yomary | ADDRESS ON FILE | | | | | | | |
| 2247338 | Crespo Moyet, Joaquin | ADDRESS ON FILE | | | | | | | |
| 2247540 | Crespo Moyet, Joaquin | ADDRESS ON FILE | | | | | | | |
| 112889 | CRIOLLO HERRERA, RHUDY | ADDRESS ON FILE | | | | | | | |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 250 | | | | MILWAUKEE | WI | 53224-3627 | |
| 113009 | CRISTIAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | Puerto Rico | 00725 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113346 | CRUCITA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 1980960 | Cruz Aquino, Maria T. | ADDRESS ON FILE | | | | | | |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1833225 | Cruz Arizoni, Juan | ADDRESS ON FILE | | | | | | |
| 1833225 | Cruz Arizoni, Juan | ADDRESS ON FILE | | | | | | |
| 1817616 | Cruz Array, Nilda M. | ADDRESS ON FILE | | | | | | |
| 1817616 | Cruz Array, Nilda M. | ADDRESS ON FILE | | | | | | |
| 113826 | CRUZ BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2078511 | Cruz Bonilla, Antonio Luis | ADDRESS ON FILE | | | | | | |
| 2097338 | Cruz Chamorro, Carmen L | ADDRESS ON FILE | | | | | | |
| 1989106 | Cruz Collazo, Ada M. | ADDRESS ON FILE | | | | | | |
| 1989106 | Cruz Collazo, Ada M. | ADDRESS ON FILE | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2216688 | Cruz Cortes, Isabel M. | ADDRESS ON FILE | | | | | | |
| 2223136 | Cruz Cortés, Isabel M. | ADDRESS ON FILE | | | | | | |
| 1454772 | Cruz Diaz, Antonio | ADDRESS ON FILE | | | | | | |
| 1628340 | Cruz Diaz, Carlos  M | ADDRESS ON FILE | | | | | | |
| 1628340 | Cruz Diaz, Carlos  M | ADDRESS ON FILE | | | | | | |
| 1975629 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | |
| 1586650 | Cruz Garcia, Alberto | ADDRESS ON FILE | | | | | | |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | ADDRESS ON FILE | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | ADDRESS ON FILE | | | | | | |
| 2074556 | Cruz Hernandez, Rosa N. | ADDRESS ON FILE | | | | | | |
| 1878564 | Cruz Kuilan, Roberto | ADDRESS ON FILE | | | | | | |
| 1826212 | Cruz Martinez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 117218 | CRUZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 44211 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 1917936 | Cruz Negron, Nestor Gerardo | ADDRESS ON FILE | | | | | | |
| 1798957 | Cruz Nieves, Orlando | ADDRESS ON FILE | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | |
| 2247962 | Cruz Oliveras, Sandra I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2248003 | Cruz Oliveras, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2155298 | Cruz Ortiz, Noemi | ADDRESS ON FILE | | | | | | | |
| 837363 | Cruz Ramirez, David | ADDRESS ON FILE | | | | | | | |
| 1790843 | Cruz Ramos, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1739179 | Cruz Ramos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1739179 | Cruz Ramos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1615789 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1615789 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | | GUAYNABO | PR | 00965 | |
| 1611544 | CRUZ RIVERA, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 2057526 | Cruz Rodriguez, Lydia I. | ADDRESS ON FILE | | | | | | | |
| 1751312 | Cruz Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1979007 | CRUZ SANTA , EILEEN | ADDRESS ON FILE | | | | | | | |
| 1452561 | Cruz Santana, Juan M | ADDRESS ON FILE | | | | | | | |
| 2008471 | Cruz Santiago, Joaquin De La | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 2013566 | Cruz Santiago, Rafael E | ADDRESS ON FILE | | | | | | | |
| 2201487 | Cruz Soto, Eulogio | ADDRESS ON FILE | | | | | | | |
| 119986 | CRUZ SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 119986 | CRUZ SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1989993 | Cruz Vazquez, Felipe A. | ADDRESS ON FILE | | | | | | | |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 120635 | CRUZ VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120654 | CRUZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1795451 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| 1795451 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| 120682 | CRUZ VIRUET, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1823076 | Cruz, Jose Quinones | ADDRESS ON FILE | | | | | | | |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1501602 | Cruz-Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 1501602 | Cruz-Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2055842 | Cuebas Delestre , Juan  Carlos | ADDRESS ON FILE | | | | | | | |
| 2055842 | Cuebas Delestre , Juan  Carlos | ADDRESS ON FILE | | | | | | | |
| 1953829 | Cuevas Padua, Sonia | ADDRESS ON FILE | | | | | | | |
| 1953829 | Cuevas Padua, Sonia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121790 | Cuevas Paoli, Glorimar De L | ADDRESS ON FILE | | | | | | |
| 121790 | Cuevas Paoli, Glorimar De L | ADDRESS ON FILE | | | | | | |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1784122 | Cuevas Rodriguez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 635385 | Custodio Serrano, Damarys | ADDRESS ON FILE | | | | | | |
| 635385 | Custodio Serrano, Damarys | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2151043 | CWD OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | MAPLES CORPORATE SERVICES LIMITED | | GRAND CAYMAN | KY | 1-1104 | Cayman Islands |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | SAN JUAN | PR | 00915-3947 | |
| 122596 | CYNTHIA SANTIAGO QUILES | ADDRESS ON FILE | | | | | | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | Sioux Falls | SD | 57104 | |
| 123611 | DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | | |
| 636440 | DAVID LABOY CARDONA | ADDRESS ON FILE | | | | | | |
| 2129699 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | |
| 2129699 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | |
| 1765232 | Davila Alejandro, Sandra I. | ADDRESS ON FILE | | | | | | |
| 1765232 | Davila Alejandro, Sandra I. | ADDRESS ON FILE | | | | | | |
| 1888882 | Davila Alvira, Brenda L | ADDRESS ON FILE | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 2205736 | Davila Diaz, Elvira | ADDRESS ON FILE | | | | | | |
| 1564369 | Davila Frades, Arleen | ADDRESS ON FILE | | | | | | |
| 2128549 | Davila Garcia, Germania | ADDRESS ON FILE | | | | | | |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1963626 | Davila Santa, Daniel | ADDRESS ON FILE | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | Guayama | PR | 00785-1102 | |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | Guayama | PR | 00784 | |
| 126685 | DE JESUS ANDINO, REBECA I | ADDRESS ON FILE | | | | | | |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 126908 | DE JESUS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 1588200 | De Jesus Casillas, Javier | ADDRESS ON FILE | | | | | | |
| 1588200 | De Jesus Casillas, Javier | ADDRESS ON FILE | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1830290 | DE JESUS COLON, ELIDES | ADDRESS ON FILE | | | | | | |
| 2136495 | De Jesus De Jesus, Candida | ADDRESS ON FILE | | | | | | |
| 2121408 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | |
| 2087945 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | |
| 1872557 | De Jesus Marquez , Yesenia  M | ADDRESS ON FILE | | | | | | |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1979957 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | |
| 1560947 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 2142542 | de Jesus Morales, Cruz Juan | ADDRESS ON FILE | | | | | | |
| 2142542 | de Jesus Morales, Cruz Juan | ADDRESS ON FILE | | | | | | |
| 1814939 | De Jesus Perez, Vilma M. | ADDRESS ON FILE | | | | | | |
| 1558646 | de Jesus Ramos, Julio | ADDRESS ON FILE | | | | | | |
| 2247828 | DE JESUS RIVERA, ANGEL V. | ADDRESS ON FILE | | | | | | |
| 2247712 | De Jesus Rivera, Angel V. | ADDRESS ON FILE | | | | | | |
| 2247828 | DE JESUS RIVERA, ANGEL V. | ADDRESS ON FILE | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 1910279 | De Jesus Vega, Jeniffer | #350 Calle 1 | Urb. Hmna Davila | | Bayamon | PR | 00959 | |
| 1910279 | De Jesus Vega, Jeniffer | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | |
| 2040881 | De La Cruz Contreras, Maria V | ADDRESS ON FILE | | | | | | |
| 1606753 | de la Cruz Silva, Lorie | ADDRESS ON FILE | | | | | | |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 1854137 | De La Rosa Guerrero, Ruth E. | ADDRESS ON FILE | | | | | | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 2030557 | DE LA ROSA SANCHEZ , MARY  LUZ | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1935434 | De Leon Matos , Jose  A | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose  A | ADDRESS ON FILE | | | | | | | |
| 1735431 | De Leon Perez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 1735431 | De Leon Perez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 1419452 | DE LOS A. LOPEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2244959 | de Man, Patrick | ADDRESS ON FILE | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |
| 1600777 | De Valle Maldonado, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1690070 | Declet Diaz, Pierre | ADDRESS ON FILE | | | | | | | |
| 1690070 | Declet Diaz, Pierre | ADDRESS ON FILE | | | | | | | |
| 2111762 | Deese Cortes, Brian P. | ADDRESS ON FILE | | | | | | | |
| 2111762 | Deese Cortes, Brian P. | ADDRESS ON FILE | | | | | | | |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2245412 | del Carmen Morales Colon, Maria | ADDRESS ON FILE | | | | | | | |
| 1798845 | Del Fresno Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 1798845 | Del Fresno Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2036743 | Del Pilar Martinez, Nimsi | ADDRESS ON FILE | | | | | | | |
| 2036743 | Del Pilar Martinez, Nimsi | ADDRESS ON FILE | | | | | | | |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1648835 | del Rio Rivera, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1648835 | del Rio Rivera, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1617609 | Del Valle Aviles, Hector L | ADDRESS ON FILE | | | | | | | |
| 1936812 | Del Valle Maldonado, Betzaida | ADDRESS ON FILE | | | | | | | |
| 131781 | Del Valle Mojica, Maribel | ADDRESS ON FILE | | | | | | | |
| 2037263 | Del Valle Navarro, Betsy | ADDRESS ON FILE | | | | | | | |
| 2246257 | Del Valle Perez, Joanna G. | ADDRESS ON FILE | | | | | | | |
| 2245773 | Del Valle Perez, Joanna G. | ADDRESS ON FILE | | | | | | | |
| 2246257 | Del Valle Perez, Joanna G. | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1734029 | Delbrey Diaz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1596466 | Delerme Ayala, Josue M | ADDRESS ON FILE | | | | | | | |
| 1596466 | Delerme Ayala, Josue M | ADDRESS ON FILE | | | | | | | |
| 1454966 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1719407 | Delgado , Aida L | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 2061970 | Delgado Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2061970 | Delgado Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2245742 | Delgado Badillo, Ivette | ADDRESS ON FILE | | | | | | | |
| 2245706 | Delgado Badilto, Ivette | ADDRESS ON FILE | | | | | | | |
| 1601886 | Delgado Cardona, Noelia L | ADDRESS ON FILE | | | | | | | |
| 1639949 | Delgado Cruz, Maggie | ADDRESS ON FILE | | | | | | | |
| 132697 | DELGADO DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2245663 | Delgado Delgado, Carmen Maritza | ADDRESS ON FILE | | | | | | | |
| 2245474 | Delgado Delgado, Carmen Mavitza | ADDRESS ON FILE | | | | | | | |
| 2245475 | Delgado Delgado, Carmen Mavitza | ADDRESS ON FILE | | | | | | | |
| 1771156 | Delgado Graulau, Beverly | ADDRESS ON FILE | | | | | | | |
| 253350 | DELGADO LOPEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 133108 | DELGADO LORENZI, SOLEYL M | ADDRESS ON FILE | | | | | | | |
| 48485 | Delgado Navarro, Benito | ADDRESS ON FILE | | | | | | | |
| 1976312 | DELGADO OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2223068 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2204926 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2211171 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2134888 | Delgado Pomales, Layda | ADDRESS ON FILE | | | | | | | |
| 2038432 | Delgado Ramirez, Awilda | ADDRESS ON FILE | | | | | | | |
| 1731731 | DELGADO REYES, EDDI I | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 2247534 | Delgado Sanchez, Leticia | ADDRESS ON FILE | | | | | | | |
| 2247534 | Delgado Sanchez, Leticia | ADDRESS ON FILE | | | | | | | |
| 1464393 | Delgado, Freddie Guadalupe | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 6

Served via first class mail

| 2004279 | Deliz Garcia, Edna Hilda | ADDRESS ON FILE | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 134814 | DENNIES CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2247565 | Departamento de Educacion | María Eugenia Neris Mulero | Hc 05 Box 53058 | | | Caguas | PR | 00725 |
| 2247618 | Departamento de Educación | Betty Peña Peña | Hc 05 Box 53050 | | | Caguas | PR | 00725 |
| 2245688 | Departamento de Retiro de PR | Estancias de la Ceiba calle Tito Puente | 611, Juncos | | | Juncos | PR | 00777 |
| 2245688 | Departamento de Retiro de PR | Urb. Estancias De la Ceiba | | | | Juncos | PR | 00777 |
| 637644 | DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | ALMO ARVELO | BOX 142726 | | | CAMUY | PR | 00627 |
| 135082 | DEPTO DE LA FAMILIA Y BLANCA VALE | ALMO ARVELO | BOX 142726 | | | CAMUY | PR | 00627 |
| 135134 | DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | ALMO ARVELO | BOX 142726 | | | CAMUY | PR | 00627 |
| 2108568 | Descartes Correa, Carmen Teresa | ADDRESS ON FILE | | | | | | |
| 2248905 | DESCO Inc. | Yashei Rosario | HC 2 Box 12914 | | | Vieques | PR | 00765 |
| 135337 | DESIREE ORTIZ | ADDRESS ON FILE | | | | | | |
| 135627 | DIANA BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | |
| 2222281 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | |
| 2206986 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | |
| 1893422 | Diaz Afonte, Sixto | ADDRESS ON FILE | | | | | | |
| 1990186 | Diaz Alamo, Lourdes | AI#2 Narte | Urb. Caguas | | | Caguas | PR | 00725 |
| 1990186 | Diaz Alamo, Lourdes | Lourdes Diaz Alamo, Teniente I | Policia De Puerto Rico | Ave. Jose Villares Rodriguez Esq. Rafael Condero | | Caguas | PR | 00725 |
| 136108 | DIAZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1811651 | Diaz Beltran, Felix | ADDRESS ON FILE | | | | | | |
| 614071 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | |
| 136487 | DIAZ BRACERO, IVETTE L | ADDRESS ON FILE | | | | | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | ADDRESS ON FILE | | | | | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | ADDRESS ON FILE | | | | | | |
| 1766487 | Diaz Caceres, Ramon I. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 2247817 | Diaz Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|--|
| 2247613 | Diaz Cintron, Maria L | ADDRESS ON FILE | | | | | | | |
| 1976114 | Diaz Colon, Eddie Humberto | ADDRESS ON FILE | | | | | | | |
| 2144908 | Diaz Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2039847 | Diaz Cotto, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 2039847 | Diaz Cotto, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | ADDRESS ON FILE | | | | | | | |
| 137375 | DIAZ DELGADO, ILKA H. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1798483 | Diaz Esquilin, Waleska | ADDRESS ON FILE | | | | | | | |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 137752 | DIAZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2101760 | Diaz Felix, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1571184 | DIAZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1904053 | Diaz Fuentes, Ivonne J. | ADDRESS ON FILE | | | | | | | |
| 2027913 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1750699 | Diaz Gonzalez, Ilia | ADDRESS ON FILE | | | | | | | |
| 2246265 | Diaz Gonzalez, Ilia I | ADDRESS ON FILE | | | | | | | |
| 1959745 | Diaz Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1948311 | Diaz Lopez, Brian A | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 834963 | Diaz Lopez, Raquel | ADDRESS ON FILE | | | | | | | |
| 2206859 | Diaz Maldonado, Alida R | ADDRESS ON FILE | | | | | | | |
| 1682241 | Diaz Marrero, Eneida | ADDRESS ON FILE | | | | | | | |
| 138898 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1582838 | Diaz Merced, Sandra  Liz | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 | |
| 1770944 | Diaz Merced, Sandra L. | ADDRESS ON FILE | | | | | | | |
| 2246290 | Diaz Miranda, Zoraida | ADDRESS ON FILE | | | | | | | |
| 139249 | DIAZ MONCLOVA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1811320 | Diaz O`Farril, Aida Luz | ADDRESS ON FILE | | | | | | |
| 1776097 | Diaz Ocana, Vivecalyn | ADDRESS ON FILE | | | | | | |
| 1776097 | Diaz Ocana, Vivecalyn | ADDRESS ON FILE | | | | | | |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2241766 | Diaz Ortiz, Maria Socorro | ADDRESS ON FILE | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2010894 | Diaz Pagan, Eduardo J. | ADDRESS ON FILE | | | | | | |
| 1907835 | Diaz Perez, Angelica M. | ADDRESS ON FILE | | | | | | |
| 1731255 | Diaz Pizarro, Josefina | ADDRESS ON FILE | | | | | | |
| 2098465 | Diaz Puchols, Jorge | ADDRESS ON FILE | | | | | | |
| 1474803 | Diaz Ramos, Luz E | ADDRESS ON FILE | | | | | | |
| 1474803 | Diaz Ramos, Luz E | ADDRESS ON FILE | | | | | | |
| 1699427 | Diaz Reyes, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 1699427 | Diaz Reyes, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 1676392 | Diaz Rivera, Lydia E | ADDRESS ON FILE | | | | | | |
| 2245265 | Diaz Rodriguez, Melissa | ADDRESS ON FILE | | | | | | |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2135818 | Diaz Romigio, Celia | ADDRESS ON FILE | | | | | | |
| 141895 | DIAZ TRINIDAD, NILDA | ADDRESS ON FILE | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 142167 | DIAZ VILLARREAL, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 1601063 | Diaz Villegas, Luis R. | ADDRESS ON FILE | | | | | | |
| 2114044 | Diaz, Anibal | ADDRESS ON FILE | | | | | | |
| 2114044 | Diaz, Anibal | ADDRESS ON FILE | | | | | | |
| 1907896 | Diaz, Awilda | ADDRESS ON FILE | | | | | | |
| 2168347 | Diaz, Carmelo | ADDRESS ON FILE | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | |
| 1586108 | Diaz, Minerva  Ortiz | ADDRESS ON FILE | | | | | | |
| 1910819 | Diaz, Santa Cruz | ADDRESS ON FILE | | | | | | |
| 1666986 | Dieppa Hernandez, Johanna | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | San Juan | PR | 00926 | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | San Juan | PR | 00936-0515 | |
| 2245234 | Digesaro, Mario & Linda | ADDRESS ON FILE | | | | | | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | 1268 E MANCHESTER RD | | | SPRING LAKE | NC | 28390-1735 | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | CAGUAS | PR | 00726-0365 | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | SAN JUAN | PR | 00936-4588 | |
| 143087 | DMRA LLC | COND VILLAS DEL MONTE | PO BOX 1750 | | ANASCO | PR | 00610-1750 | |
| 638764 | DOLORES HILL RIVERA | URB SAN IGNACIO | 1709 CALLE SAN ETANISLAO | | SAN JUAN | PR | 00927-6549 | |
| 143562 | DOMINGO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2218853 | Dominguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1737680 | Dominicci Alameda, Marcos G. | ADDRESS ON FILE | | | | | | |
| 1737680 | Dominicci Alameda, Marcos G. | ADDRESS ON FILE | | | | | | |
| 1846221 | Dones Aponte , Eua L. | ADDRESS ON FILE | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | |
| 1459801 | Donna Severidt & Ronald Barry | ADDRESS ON FILE | | | | | | |
| 1747952 | Doron Flores, Daphna | ADDRESS ON FILE | | | | | | |
| 144826 | DRAVET, JAMES | ADDRESS ON FILE | | | | | | |
| 1431848 | Drazan, Andrew | ADDRESS ON FILE | | | | | | |
| 144928 | DROZ ZAYAS, LUCY | ADDRESS ON FILE | | | | | | |
| 2053079 | DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2053079 | DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 145426 | DURAN MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2246288 | Echevarria Figuera, Eliezer | ADDRESS ON FILE | | | | | | |
| 2246288 | Echevarria Figuera, Eliezer | ADDRESS ON FILE | | | | | | |
| 2100426 | Echevarria Morales, Confesor | ADDRESS ON FILE | | | | | | |
| 1531413 | Echevarria Ramos, Antonia | ADDRESS ON FILE | | | | | | |
| 1531413 | Echevarria Ramos, Antonia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 164

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029804 | Echevarria Sanchez, Elba | ADDRESS ON FILE | | | | | | |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 146787 | EDDIE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 147801 | EDITH M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 148812 | EDWIN A FARINACCI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | ADDRESS ON FILE | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | ADDRESS ON FILE | | | | | | |
| 642185 | EDWIN C GRANELL | 12 CALLE CARMELA GONZALEZ | | | | SAN SEBASTIAN | PR | 00685-1708 |
| 2241616 | Elaine Lynn Irrevocable Trust | ADDRESS ON FILE | | | | | | |
| 2241616 | Elaine Lynn Irrevocable Trust | ADDRESS ON FILE | | | | | | |
| 2241660 | Elaine Lynn Irrevocable Trust | ADDRESS ON FILE | | | | | | |
| 150989 | Eleutiza De Jesus, Isell | ADDRESS ON FILE | | | | | | |
| 151836 | ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 153196 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 |
| 647092 | ENCARNACION L QUINTANA MARTINEZ | L-3 MENDOZA ST | URB. EL REMANSO | | | SAN JUAN | PR | 00926-621 |
| 647093 | ENCARNACION L QUINTANA MARTINEZ | L-3 MENDOAZ ST | URB. EL REMANSO | | | SAN JUAN | PR | 00926-621 |
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 831343 | Endeavor Systems Solutions | PO BOX 753 | | | | BRANDORD | CT | 06405-0753 |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | V1 COND VILLAS DE PLAYA 2 | | | DORADO | PR | 00646-2115 |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | CALLE SIERRA MORENA 267 PM 94 | | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 164

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 647435 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | | | SAN JUAN | PR | 00926 | |
| 154826 | ENRIQUEZ GEORGI, AXEL | ADDRESS ON FILE | | | | | | | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2214192 | Erazo Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 648599 | ERNESTO MALDONADO GREEN | ADDRESS ON FILE | | | | | | | |
| 648737 | EROTIDO MALDONADO CINTRON | 56 CALLE A | | | | SANTA ISABEL | PR | 00757-2116 | |
| 2146737 | ERS Bondholders | DELGADO & FERNÁNDEZ, LLC | Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2146738 | ERS Bondholders | JONES DAY | Sparkle L. Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2165197 | ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2167539 | ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, | DELGADO & FERNÁNDEZ, LLC | Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2165194 | ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Benjamin Rosenblum | Jones Day | 250 Vesey Street | | New York | NY | 10281 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Bruce Bennett | Jones Day | 555 South Flower Street Fiftieth Floor | | Los Angeles | CA | 90071 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Geoffrey S. Stewart; Beth Heifetz | Sparkle L. Sooknanan | Jones Day | 51 Louisiana Ave. N.W. | Washington | DC | 20001 |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Jason N. Zakia | Cheryl T. Sloane | White & Case LLP | 200 S. Biscayne Blvd., Suite 4900 | Miami | FL | 33131 |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | John K. Cunningham | Glenn M. Kurtz | White & Case LLP | 1221 Avenue of the Americas | New York | NY | 10036 |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Jose C. Sanchez-Castro | Alicia I. Lavergne-Ramirez | Sanchez Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Sepulvado, Maldonado & Couret | Albeniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 900 | | San Juan | PR | 00918 |
| 156159 | Escalante Cintron, Irma I. | ADDRESS ON FILE | | | | | | |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1950405 | Escalera Thomas, Hector | ADDRESS ON FILE | | | | | | |
| 156441 | Escanio Quinones,  Albert | ADDRESS ON FILE | | | | | | |
| 156441 | Escanio Quinones,  Albert | ADDRESS ON FILE | | | | | | |
| 1598228 | Escobales Torres, Jomayra | ADDRESS ON FILE | | | | | | |
| 1650283 | ESCUTE CEBALLO, YARISIS | ADDRESS ON FILE | | | | | | |
| 1650283 | ESCUTE CEBALLO, YARISIS | ADDRESS ON FILE | | | | | | |
| 649487 | ESMERALDO VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 2048504 | Esmurria, Griselle Diaz | ADDRESS ON FILE | | | | | | |
| 2212655 | Espada Acevedo, Ruben | ADDRESS ON FILE | | | | | | |
| 2202006 | Espada Aponte, Daniel | ADDRESS ON FILE | | | | | | |
| 1634078 | Espada Colón, Elena | ADDRESS ON FILE | | | | | | |
| 1862510 | Espaillat Feliciano , Luz Eneida | ADDRESS ON FILE | | | | | | |
| 649494 | ESPERANZA A VELEZ PORTELA | ADDRESS ON FILE | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | ADDRESS ON FILE | | | | | | |
| 1806661 | Espinosa Martinez, Damaris | ADDRESS ON FILE | | | | | | |
| 1599600 | Espinosa Pinzon, Humberto | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1599600 | Espinosa Pinzon, Humberto | ADDRESS ON FILE | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 157890 | ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | | |
| 2203784 | Esteban Vega, Madeline D | ADDRESS ON FILE | | | | | | |
| 2203784 | Esteban Vega, Madeline D | ADDRESS ON FILE | | | | | | |
| 1453455 | Esteva Marques, Gloria M | ADDRESS ON FILE | | | | | | |
| 2205545 | Esteves, Elsie C. | ADDRESS ON FILE | | | | | | |
| 2152891 | Esther Rodriguez, Rosa | ADDRESS ON FILE | | | | | | |
| 158430 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | |
| 158430 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | |
| 1874814 | Estrada Miranda, Reinaldo | ADDRESS ON FILE | | | | | | |
| 2088946 | ESTRADA RIVAS, FLOR M. | ADDRESS ON FILE | | | | | | |
| 690131 | ESTRADA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 2165533 | Estrada Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 1586904 | Estrada Silva, Raul J | ADDRESS ON FILE | | | | | | |
| 649951 | ESTRELLA CARDONA NOVALES | ADDRESS ON FILE | | | | | | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2162573 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attorneys for Estudios Tecnicos, Inc. | P.O. Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 2166628 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attn: Carlos R. Baralt Suárez | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 159659 | EVELYN ARROYO QUIÑONES | PO BOX 257 | | | | MERCEDITA | PR | 00715-0257 |
| 159776 | EVELYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 2247306 | EV-Lop Corporation | Edificio Del Parque 218 Calle Del Parque | | | | San Juan | PR | 00912 |
| 2247306 | EV-Lop Corporation | Francisco Lopez | Edificio del Parque 218 Calle del Parque APT 3A | | | San Juan | PR | 00912 |
| 2152304 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2152306 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |

Exhibit J
Master Mailing List 6
Served via first class mail

| 2152305 | EXCELERATE ENERGY PUERTO RICO, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | CALLE SAN FRANCISCO, NUM. 361 | | | SAN JUAN | PR | 00901 | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | ADDRESS ON FILE | | | | | | | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | ADDRESS ON FILE | | | | | | | |
| 1848162 | Fantauzzi Villanueva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1848162 | Fantauzzi Villanueva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1785224 | Faria Bonano, Antonio | ADDRESS ON FILE | | | | | | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1458640 | Febres Rosario, Bernice Y. | ADDRESS ON FILE | | | | | | | |
| 1458640 | Febres Rosario, Bernice Y. | ADDRESS ON FILE | | | | | | | |
| 2243386 | Febus Robles, Ana L | ADDRESS ON FILE | | | | | | | |
| 2243410 | Febus Robles, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 162293 | Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 2067275 | Feliciano Cora, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1715697 | Feliciano Echevaria, Silka J. | ADDRESS ON FILE | | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1540188 | Feliciano Morales, Andres | ADDRESS ON FILE | | | | | | | |
| 1540188 | Feliciano Morales, Andres | ADDRESS ON FILE | | | | | | | |
| 1893342 | Feliciano Perez, Haydee | ADDRESS ON FILE | | | | | | | |
| 1939959 | Feliciano Plata, Doris I. | ADDRESS ON FILE | | | | | | | |
| 1939959 | Feliciano Plata, Doris I. | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1961805 | Feliciano Robles, Darlene | ADDRESS ON FILE | | | | | | | |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1686731 | Feliciano Rodríguez, Marta | ADDRESS ON FILE | | | | | | | |
| 1686731 | Feliciano Rodríguez, Marta | ADDRESS ON FILE | | | | | | | |
| 1981904 | FELICIANO ROSADO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | ADDRESS ON FILE | | | | | | | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1544958 | Feliciano Varela, Alberto | ADDRESS ON FILE | | | | | | | |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 164727 | FELIX BOBE VEGA | ADDRESS ON FILE | | | | | | | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | GAMALIEL RODRÍGUEZ | PO BOX 10429 | | | PONCE | PR | 00732-0429 | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1654626 | FELIX ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1968960 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1881597 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2196254 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2196254 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2109031 | Fernandez Castellano, Daniel | ADDRESS ON FILE | | | | | | | |
| 1655939 | Fernandez Cruz, Liza M. | ADDRESS ON FILE | | | | | | | |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | ADDRESS ON FILE | | | | | | | |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | ADDRESS ON FILE | | | | | | | |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1650814 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | | | | | | | |
| 2245790 | Fernandez Ramirez, Onis V. | ADDRESS ON FILE | | | | | | | |
| 2245790 | Fernandez Ramirez, Onis V. | ADDRESS ON FILE | | | | | | | |
| 2245790 | Fernandez Ramirez, Onis V. | ADDRESS ON FILE | | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2037349 | Fernandez Rivera, Miralis | ADDRESS ON FILE | | | | | | | |
| 2037349 | Fernandez Rivera, Miralis | ADDRESS ON FILE | | | | | | | |
| 2012112 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 2012112 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 1565713 | Fernandez-Hernandez , Ramonita | ADDRESS ON FILE | | | | | | | |
| 1878374 | Fernando Vizcarrondo Berrios | ADDRESS ON FILE | | | | | | | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 717767 | FERRAO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 167900 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | |
| 2130030 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 |
| 1942313 | Figueroa Almodovan, Fernando | ADDRESS ON FILE | | | | | | |
| 1598108 | Figueroa Baez, Carmen G. | ADDRESS ON FILE | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |
| 2091747 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 169309 | FIGUEROA CHICO, LINDA | ADDRESS ON FILE | | | | | | |
| 2243433 | Figueroa Concepcion, Julio E | ADDRESS ON FILE | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 2068065 | Figueroa Cortijo, Jose E. | ADDRESS ON FILE | | | | | | |
| 2119120 | Figueroa Felix, Natividad | ADDRESS ON FILE | | | | | | |
| 1710030 | Figueroa Fernandez, Pedro Jose | ADDRESS ON FILE | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | ADDRESS ON FILE | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1693864 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | |
| 1693864 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1870063 | FIGUEROA PADUA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1870063 | FIGUEROA PADUA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1603783 | Figueroa Pagan, Eric Javier | ADDRESS ON FILE | | | | | | |
| 2121598 | Figueroa Perez, Javier | ADDRESS ON FILE | | | | | | |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | | San Juan | PR | 00915 |
| 171720 | Figueroa Ramos, Hector | ADDRESS ON FILE | | | | | | |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1752060 | Figueroa Rivera, Itsa M | ADDRESS ON FILE | | | | | | |
| 1585455 | Figueroa Rivera, Magally | ADDRESS ON FILE | | | | | | |
| 2203576 | Figueroa Rivera, Maria A. | ADDRESS ON FILE | | | | | | |
| 1989875 | Figueroa Rivera, Miguel | ADDRESS ON FILE | | | | | | |
| 1645431 | FIGUEROA ROSADO, JOEL J. | ADDRESS ON FILE | | | | | | |
| 2164932 | Figueroa Salome, Aida C | ADDRESS ON FILE | | | | | | |
| 1769288 | Figueroa Sanchez, Lourdes | ADDRESS ON FILE | | | | | | |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245695 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | |

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2245695 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | |
| 2245684 | FIGUEROA TORRES, MARIA C. | ADDRESS ON FILE | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | |
| 852904 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | |
| 173228 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 2157901 | Figueroa, Natividad | ADDRESS ON FILE | | | | | | |
| 1667677 | FIGUEROA, YAZNERY SANTOS | ADDRESS ON FILE | | | | | | |
| 1677813 | FIGUEROA-RIVERA, JESUS A. | ADDRESS ON FILE | | | | | | |
| 1773394 | Figuerra Torres, Vivien V | ADDRESS ON FILE | | | | | | |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2177123 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Jason W. Callen | 150 3rd Ave., S., Suite 1600 | | Nashville | TN | 37201 |
| 774375 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Jason W. Callen | 150 3rd Avenue, South, Suite 1600 | | Nashville | TN | 37201 |
| 773888 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin A. Sosland | 2911 Turtle Creek Blvd. | Suite 1400 | Dallas | TX | 75219 |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 |
| 2196631 | Financial Guaranty Insurance Company | Martin A. Sosland | Candice M. Carson | Butler Snow LLP | 2911 Turtle Creek Blvd. | Dallas | TX | 75219 |
| 2148532 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Colin Kass | 1001 Pennsylvania Ave., NW | Suite 600 South | Washington | DC | 20004 |
| 2148536 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Paul V. Possinger | 70 W. Madison | Suite 3800 | Chicago | IL | 60602 |
| 2148535 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Lary Alan Rappaport | 2049 Century Park East | Suite 3200 | Los Angeles | CA | 90067 |
| 2148541 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Paul V. Possinger & Marc Eric Rosenthal | 70 West Madison | Suite 3800 | Chicago | IL | 60602-4342 |
| 2241414 | Financial Oversight and Management Board as Representative for the Debtors | Proskauer Rose, LLP | Attn: Paul V. Possinger | Three First National Plaza | 70 West Madison, Suite 3800 | Chicago | IL | 602110 |
| 2148520 | Financial Oversight and Management Board for Puerto Rico | c/o Proskauer Rose LLP | Attn: Ehud Barak | Eleven Times Square | | New York | NY | 10036 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2148518 | Financial Oversight and Management Board for Puerto Rico | c/o Proskauer Rose LLP | Attn: Paul V. Possinger | 70 West Madison | Suite 3800 | Chicago | IL | 60602-4342 | |
| 839982 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Michael Hackett and William D. Dalsen | One International Place | | Boston | MA | 02110 | |
| 1654597 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Guy Brenner | 1001 Pennsylvania Avenue, NW | Suite 600 South | Washington | DC | 20004 | |
| 839981 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Steven O. Weise | 2049 Century Park East | 32nd Floor | Los Angeles | CA | 90067-3206 | |
| 2231414 | Financial Oversight and Management Board for Puerto Rico in its capacity as representative for Puerto Rico Electric Power Authority (PREPA) | Proskauer Rose LLP | Bienenstock Levitan Barak | Possinger Alonzo Stafford | Eleven Times Square | New York | NY | 10036 | |
| 2231415 | Financial Oversight and Management Board for Puerto Rico in its capacity as representative for Puerto Rico Electric Power Authority (PREPA) | Proskauer Rose LLP | Attn: Timothy W. Mungovan, Laura E. Stafford | One International Place | | Boston | MA | 02110-2600 | |
| 2231416 | Financial Oversight and Management Board for Puerto Rico in its capacity as representative for Puerto Rico Electric Power Authority (PREPA) | Proskauer Rose LLP | Attn: Michael A. Firestein & Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |
| 777498 | Financial Oversight and Management Board for the Commonwealth of Puerto Rico | Proskauer Rose LLP | Attn: M. Bienenstock, J. Levitan, P. Possinger | Eleven Times Square | | New York | NY | 10036 | |
| 831965 | Financial Oversight and Management Board of Puerto Rico | O'Neill & Borges, LLC | Attn: H Bauer, U Fernández, C Benítez | American International Plaza | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 2242396 | Fir Tree Capital Management, LP | Javier Vilarino | Vilarino & Associates, LLC | PO Box 9022515 | | San Juan | PR | 00902-2515 | |
| 2241951 | Fir Tree Capital Mangement, LP | Vilarino & Associates, LLC | Javier Vilariño | PO Box 9022515 | | San Juan | PR | 00902-2515 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1955488 | Firpi Solis, Myrna E. | ADDRESS ON FILE | | | | | | | |
| 1955488 | Firpi Solis, Myrna E. | ADDRESS ON FILE | | | | | | | |
| 1831398 | Flecha Flecha, Juan  Enrique | ADDRESS ON FILE | | | | | | | |
| 2092913 | Floras, Glorybell Perez | ADDRESS ON FILE | | | | | | | |
| 2092913 | Floras, Glorybell Perez | ADDRESS ON FILE | | | | | | | |
| 1792345 | Flores Adorno, Ana I | ADDRESS ON FILE | | | | | | | |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2222611 | Flores Carrion, Ismael | ADDRESS ON FILE | | | | | | | |
| 174121 | FLORES COLLAZO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1994535 | Flores Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 1638307 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 1638307 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 174913 | FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2245759 | Flores, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2235605 | Flores, Pedro | ADDRESS ON FILE | | | | | | | |
| 1796845 | Fonseca Castillo, Hugo | ADDRESS ON FILE | | | | | | | |
| 2157757 | Fonseca Lara, Indaleccio | ADDRESS ON FILE | | | | | | | |
| 2122123 | FONSECA SANTIAGO, IRIS ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2107217 | Fontan Salgado, Juan | ADDRESS ON FILE | | | | | | | |
| 2107217 | Fontan Salgado, Juan | ADDRESS ON FILE | | | | | | | |
| 2247858 | Fontanez Calderon, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2247728 | Fontanez Calderon, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2247858 | Fontanez Calderon, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1577376 | Fontanez Morales , Teresa | ADDRESS ON FILE | | | | | | | |
| 2081594 | Fontanez Plaza, Dominga | ADDRESS ON FILE | | | | | | | |
| 2243412 | Fontanez Rivera, Juanita | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1979653 | Fontanez Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 1979653 | Fontanez Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2245486 | Foreman Electric Services Inc. | McConnell Valdes LLC | Antonio A Arias-Larcada | 270 Munoz Rivera Acenue | Hato Rey | PR | 00918 | |
| 2245487 | Foreman Electric Services Inc. | McConnell Valdes LLC | Antonio A Arias-Larcada | 270 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 176848 | FORSYTHE ISALES, PHOEBE | ADDRESS ON FILE | | | | | | |
| 2241652 | Francis Y Rojas Báez | ADDRESS ON FILE | | | | | | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | | SAN JUAN | PR | 00926-4265 | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 192596 | | | SAN JUAN | PR | 00919 | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | ADDRESS ON FILE | | | | | | |
| 1447118 | Frankis, John D. | ADDRESS ON FILE | | | | | | |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2245529 | FRED MALDONADO, ALMA I | ADDRESS ON FILE | | | | | | |
| 792749 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | |
| 792749 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | |
| 656818 | FREDDIE ARROYO VIOLANO | HC 2 BOX 5904 | | | COMERIO | PR | 00782-9675 | |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1428223 | FREYTES MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1427360 | FREYTES MATOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1428873 | FREYTES MATOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2249989 | Frias Berrios, Nestor Dario | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 2081560 | Fuentes Flores, Marta | ADDRESS ON FILE | | | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 2249377 | Fuentes Mendez, Edgardo  L | ADDRESS ON FILE | | | | | | |
| 1559364 | Fuentes Mendez, Edgardo  L | ADDRESS ON FILE | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 180661 | FUENTES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | |
| 252953 | FUERTES TEXIDOR, Juan C. | ADDRESS ON FILE | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2171492 | G RG Engineering S E | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | San Juan | PR | 00927 | |
| 1930383 | Galan Reyes, Delirys Milagro | ADDRESS ON FILE | | | | | | |
| 2150141 | Galarza Figueroa, Ellis | ADDRESS ON FILE | | | | | | |
| 2160270 | Galarza Ortiz, Hector | ADDRESS ON FILE | | | | | | |
| 1736721 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | |
| 2112183 | Galarza Vega, Diane | ADDRESS ON FILE | | | | | | |
| 182633 | GALASSO, AMANDA | ADDRESS ON FILE | | | | | | |
| 183119 | GANDELL ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2250625 | Gandia, Myriam S. | ADDRESS ON FILE | | | | | | |
| 1639108 | GANDIAGA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1789572 | Garabito Diaz, Zahira Maxim | ADDRESS ON FILE | | | | | | |
| 2108892 | Garay Carreras, Ivelisse | ADDRESS ON FILE | | | | | | |
| 2108892 | Garay Carreras, Ivelisse | ADDRESS ON FILE | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 2127764 | Garcia Alicea, Ricardo H. | ADDRESS ON FILE | | | | | | |
| 2127764 | Garcia Alicea, Ricardo H. | ADDRESS ON FILE | | | | | | |
| 1618038 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | |
| 183789 | GARCIA ARREGUI & FULLANA | 268 AVE PONCE DE LEON STE 1002 | | | SAN JUAN | PR | 00918-2063 | |
| 2101965 | Garcia Arroyo, Sandra N. | ADDRESS ON FILE | | | | | | |
| 183889 | GARCIA BARCELO, CRISTINA | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1664521 | Garcia Bruno, Tito E | ADDRESS ON FILE | | | | | | | |
| 2107793 | Garcia Cales, Emilia | ADDRESS ON FILE | | | | | | | |
| 1743084 | GARCIA COVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 852969 | GARCIA CUEBAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2223074 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185260 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2056206 | Garcia Garcia, Jesse Joe | ADDRESS ON FILE | | | | | | | |
| 1757212 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1757212 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | | |
| 2201857 | Garcia Lebron , Placido | ADDRESS ON FILE | | | | | | | |
| 1969198 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1491102 | García López, Idalia | ADDRESS ON FILE | | | | | | | |
| 2247815 | Garcia Machuca, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1831988 | Garcia Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 1831988 | Garcia Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 1629410 | GARCIA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1879740 | Garcia Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 187694 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 1806137 | Garcia Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1806137 | Garcia Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1753220 | Garcia Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1753220 | Garcia Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2247651 | Garcia Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 658135 | GARCIA SELVA & RAMIREZ | 42 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4913 | |
| 1842574 | Garcia Soto, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1861625 | Garcia Velilla, Lilia Anele | ADDRESS ON FILE | | | | | | | |
| 189057 | GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2035403 | Garcia Viruet, Denise | ADDRESS ON FILE | | | | | | | |
| 2035403 | Garcia Viruet, Denise | ADDRESS ON FILE | | | | | | | |
| 2035403 | Garcia Viruet, Denise | ADDRESS ON FILE | | | | | | | |
| 2245719 | Garcia, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2245720 | Garcia, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2245674 | Garcia, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1704903 | Garcia, Hermes R | ADDRESS ON FILE | | | | | | | |
| 2249767 | Garcia, Maria M. | ?PO Box 179 | | | | Loiza | PR | 00772 | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1594722 | Garcia-Rodriguez, Yadira | ADDRESS ON FILE | | | | | | | |
| 1486505 | Garcias Cruz, Pedro A | ADDRESS ON FILE | | | | | | | |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 658159 | GARRITY AND KNISLEY | ADDRESS ON FILE | | | | | | | |
| 844027 | GARTNER US FALL SYMPOSIUM C/O GEORGE P JOHNSON | 217 2ND ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3178 | |
| 189451 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1961092 | Gelabert Cardoza, Nereida | ADDRESS ON FILE | | | | | | | |
| 1961092 | Gelabert Cardoza, Nereida | ADDRESS ON FILE | | | | | | | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 7 BOX 37865 | | | | AGUADILLA | PR | 00603-9466 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 164

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 773913 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. | 53 Calle Palmeras 16th Floor | | San Juan | PR | 00901 | |
| 773912 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala | P.O. Box 195075 | | San Juan | PR | 00919-5075 | |
| 2204298 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | | Caguas | PR | 00725 | |
| 658870 | GERARDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1979545 | Gerena-Vargas, Betzaida | ADDRESS ON FILE | | | | | | | |
| 424248 | GIL ROMERO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 424248 | GIL ROMERO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 191992 | GILES TORO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1951107 | Gines Rivera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 2072279 | Gines Torres, Ramsys | ADDRESS ON FILE | | | | | | | |
| 793909 | GINORIO MARQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | ADDRESS ON FILE | | | | | | | |
| 2166627 | Glendon Opportunities Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233823 | GLENDON OPPORTUNITIES FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2166656 | Glendon Opportunities Fund LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2146199 | Glendon Opportunities Fund, L.P. | c/o Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 774007 | Glendon Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464755 | Glendon Opportunities Fund, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 660705 | GLIDDEN COMPANY | PO BOX 9179 | | | | CAROLINA | PR | 00988-9179 | |
| 1602355 | Global Insurance Agency Inc. | ADDRESS ON FILE | | | | | | | |
| 1602355 | Global Insurance Agency Inc. | ADDRESS ON FILE | | | | | | | |
| 660926 | GLORIA E MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2241597 | GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Andrew J. Ceresney, Lisa Zornberg | 919 Third Avenue | | New York | NY | 10022 | |
| 2248903 | Goldman Sachs & Co. LLC and Citigroup Global Markets Inc. | Morell, Cartagena & Dapena LLC | Ramon E. Dapena, Ivan Llado | PO Box 13399 | | San Juan | PR | 00908 | |
| 194246 | GOMEZ ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2204728 | Gomez Colon, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo | PR | 00623 |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo | PR | 00623 |
| 1555808 | Gomez Matos, Brenda  I. | ADDRESS ON FILE | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | |
| 1880277 | Gonzales Marrero, Loyda B | ADDRESS ON FILE | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | |
| 2100460 | Gonzalez Acevedo, Victor  Jose | ADDRESS ON FILE | | | | | | |
| 2100460 | Gonzalez Acevedo, Victor  Jose | ADDRESS ON FILE | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | ADDRESS ON FILE | | | | | | |
| 1751995 | Gonzalez Andino, Luz Damans | ADDRESS ON FILE | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | |
| 2206925 | Gonzalez Arroyo, Edelmira I. | ADDRESS ON FILE | | | | | | |
| 1427111 | Gonzalez Arroyo, Roberto R | ADDRESS ON FILE | | | | | | |
| 1582156 | Gonzalez Berrios, Jelyssa | ADDRESS ON FILE | | | | | | |
| 2037318 | Gonzalez Caraballo , Alexandra | ADDRESS ON FILE | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 2216006 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1965798 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1603761 | González Cruz, Adaliz | ADDRESS ON FILE | | | | | | |
| 2035478 | Gonzalez Cruz, Irma | ADDRESS ON FILE | | | | | | |
| 2083297 | Gonzalez Cruz, Lillian | ADDRESS ON FILE | | | | | | |
| 1834898 | Gonzalez Cruz, Ricardo | ADDRESS ON FILE | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | |
| 2002272 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | | |
| 1763670 | Gonzalez Febres, Jackeline | ADDRESS ON FILE | | | | | | |
| 2209200 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | |
| 1902710 | Gonzalez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | |
| 1902710 | Gonzalez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | |
| 2034714 | Gonzalez Fonseca, Raymond | ADDRESS ON FILE | | | | | | |
| 714521 | GONZALEZ GARCIA, MARIANO | ADDRESS ON FILE | | | | | | |
| 2103243 | Gonzalez Gomez, Milagros | ADDRESS ON FILE | | | | | | |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | ADDRESS ON FILE | | | | | | |
| 1887556 | Gonzalez Gonzalez, Felicita | ADDRESS ON FILE | | | | | | |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | ADDRESS ON FILE | | | | | | |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | ADDRESS ON FILE | | | | | | |
| 1816694 | Gonzalez Guzman, Jose A | ADDRESS ON FILE | | | | | | |
| 1691044 | González Guzmán, Omayra L. | ADDRESS ON FILE | | | | | | |
| 1691044 | González Guzmán, Omayra L. | ADDRESS ON FILE | | | | | | |
| 1736749 | Gonzalez Hernandez, Susana | ADDRESS ON FILE | | | | | | |
| 1576246 | González Hernández, Susana | ADDRESS ON FILE | | | | | | |
| 1792700 | Gónzález Hernández, Susana | ADDRESS ON FILE | | | | | | |
| 1648793 | Gonzalez Hernandez, Susana | ADDRESS ON FILE | | | | | | |
| 1895408 | Gonzalez Iglesias, Janet | ADDRESS ON FILE | | | | | | |
| 2081388 | Gonzalez Lecend, Alida R | ADDRESS ON FILE | | | | | | |
| 1613622 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2184857 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 2017617 | Gonzalez- Nieves, Alicia | ADDRESS ON FILE | | | | | | |
| 2017617 | Gonzalez- Nieves, Alicia | ADDRESS ON FILE | | | | | | |
| 201615 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | |
| 201615 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | |
| 1650437 | Gonzalez Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 1992226 | Gonzalez Ortiz, Juan A. | ADDRESS ON FILE | | | | | | |
| 2154016 | Gonzalez Ortiz, Ruben | ADDRESS ON FILE | | | | | | |
| 1498167 | Gonzalez Otero, Alfredo | ADDRESS ON FILE | | | | | | |
| 1900254 | Gonzalez Otero, Gloria M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202241 | GONZALEZ PARDO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1761467 | González Ramos, Francesca J. | ADDRESS ON FILE | | | | | | |
| 2027723 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | |
| 2027723 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | |
| 1653443 | Gonzalez Reyes, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 203691 | GONZALEZ ROBLES, JOSE I | ADDRESS ON FILE | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1818447 | Gonzalez Rodriguez, Jesus | ADDRESS ON FILE | | | | | | |
| 2022967 | Gonzalez Rodriguez, Yanessa | ADDRESS ON FILE | | | | | | |
| 2022967 | Gonzalez Rodriguez, Yanessa | ADDRESS ON FILE | | | | | | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2246258 | Gonzalez Ruiz, Joe | ADDRESS ON FILE | | | | | | |
| 2245775 | Gonzalez Ruiz, Joe | ADDRESS ON FILE | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | |
| 2193500 | Gonzalez Santiago, Himia L. | ADDRESS ON FILE | | | | | | |
| 1850578 | Gonzalez Santiago, Migdalia | ADDRESS ON FILE | | | | | | |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2220974 | Gonzalez Santos, Madelyn | ADDRESS ON FILE | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | |
| 2000560 | Gonzalez Tanco, Glorimar | ADDRESS ON FILE | | | | | | |
| 1673704 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | |
| 1673704 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | |
| 2206315 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | |
| 730887 | Gonzalez Torres, Norma | ADDRESS ON FILE | | | | | | |
| 2000017 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | |
| 2117088 | Gonzalez Vargas, Miriam | ADDRESS ON FILE | | | | | | |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | ADDRESS ON FILE | | | | | | |
| 1565899 | Gonzalez Velazquez, Victor A. | ADDRESS ON FILE | | | | | | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 206530 | GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | |
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 726447 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2219546 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 2219703 | Gonzalez, Sujeil | ADDRESS ON FILE | | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 1793168 | Gotay Leon, Fernando O. | ADDRESS ON FILE | | | | | | | |
| 835161 | Government Development Bank for Puerto Rico | c/o Law Offices of Giselle Lopez Soler | Attn: Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | Puerto Rico | 00966 | |
| 1994628 | Goyco Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 2003859 | Goytia Hernandez, Elba N | ADDRESS ON FILE | | | | | | | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 920 DOUG WHITE DR STE 250 | | | MYRTLE BEACH | SC | 29572-4181 | |
| 208047 | GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | | | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1500003 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | |
| 1556545 | Gueits Rivera, Glorivette | ADDRESS ON FILE | | | | | | | |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | ADDRESS ON FILE | | | | | | | |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | ADDRESS ON FILE | | | | | | | |
| 1722079 | Guerrero Zambrano, Frankyln Jose | ADDRESS ON FILE | | | | | | | |
| 1664421 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | | |
| 1664421 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | | |
| 1519609 | Guerríos-Montalván, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 835121 | Guevara Munoz, Rosalinda M | ADDRESS ON FILE | | | | | | | |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1431382 | Gupta, Shalini | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | |
| 1893556 | Guzman Acevedo, Joel | ADDRESS ON FILE | | | | | | |
| 1893556 | Guzman Acevedo, Joel | ADDRESS ON FILE | | | | | | |
| 1668337 | GUZMAN COLON, ISAMAR | ADDRESS ON FILE | | | | | | |
| 709215 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | |
| 211468 | GUZMAN MACHUCA, DAYANIRA | ADDRESS ON FILE | | | | | | |
| 1710799 | Guzmán Maldonado, Darne M. | ADDRESS ON FILE | | | | | | |
| 2136336 | Guzman Negron, Roberto Angel | ADDRESS ON FILE | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1867535 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1867535 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1909853 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | |
| 2159490 | Guzman, Felix | ADDRESS ON FILE | | | | | | |
| 2190998 | Guzman, Jacinto Burgos | ADDRESS ON FILE | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | |
| 2247414 | Haass, Stephen A. | ADDRESS ON FILE | | | | | | |
| 1589203 | Haddock Sanchez, Jorge L | ADDRESS ON FILE | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1987228 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1972642 | Harris, Michael | ADDRESS ON FILE | | | | | | |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 |
| 213390 | HEALTH FITNESS CORP | 400 N FIELD DR | | | | LAKE FOREST | IL | 60045-4809 |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 665248 | HECTOR REICHARD ZAMORA | ADDRESS ON FILE | | | | | | |
| 665319 | HECTOR RODRIGUEZ PEREZ | HC 2 BOX 7126 | | | | ADJUNTAS | PR | 00601-9296 |
| 2191121 | Hein, Peter C. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1751417 | Henriquez Almodovar, Maria del C. | ADDRESS ON FILE | | | | | | |
| 1751417 | Henriquez Almodovar, Maria del C. | ADDRESS ON FILE | | | | | | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 666215 | HERMINIO BARRIL CORREA | ADDRESS ON FILE | | | | | | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | ADDRESS ON FILE | | | | | | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2010587 | Hernandez Burgos, Zydnia E. | ADDRESS ON FILE | | | | | | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2021753 | Hernandez Camacho, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2094553 | Hernandez Clemente, Sonia M. | ADDRESS ON FILE | | | | | | |
| 267915 | HERNANDEZ CORTES, LINDA M. | URB FORES HILLS | 290 CALLE 2 | | | BAYAMON | PR | 00959 |
| 2148946 | Hernandez Cruz, Raimundo | ADDRESS ON FILE | | | | | | |
| 1680786 | Hernandez Diaz, Cecilia | ADDRESS ON FILE | | | | | | |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | ADDRESS ON FILE | | | | | | |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1529650 | Hernandez Gonzalez, Junior | ADDRESS ON FILE | | | | | | |
| 1821794 | Hernandez Guma, Lydia A. | ADDRESS ON FILE | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | |
| 1568031 | Hernandez Jimenez, Maria A. | ADDRESS ON FILE | | | | | | |
| 218793 | HERNANDEZ LLANES, IVOR | ADDRESS ON FILE | | | | | | |
| 1917422 | Hernandez Lopez, Yadil | ADDRESS ON FILE | | | | | | |
| 2097631 | Hernandez Malero, Evelyn | ADDRESS ON FILE | | | | | | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 1780344 | Hernandez Martinez, Victor | ADDRESS ON FILE | | | | | | |
| 1787960 | Hernández Méndez, Carlos Ivan | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1570900 | Hernandez Mendoza, Zorida | ADDRESS ON FILE | | | | | | |
| 219570 | HERNANDEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 1932195 | Hernandez Nunez, Angel L. | ADDRESS ON FILE | | | | | | |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | ADDRESS ON FILE | | | | | | |
| 1857074 | Hernandez Olivero, Pedro Jose | ADDRESS ON FILE | | | | | | |
| 1857074 | Hernandez Olivero, Pedro Jose | ADDRESS ON FILE | | | | | | |
| 2049325 | HERNANDEZ ORTIZ , MOISES | ADDRESS ON FILE | | | | | | |
| 2049325 | HERNANDEZ ORTIZ , MOISES | ADDRESS ON FILE | | | | | | |
| 220027 | HERNANDEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | ADDRESS ON FILE | | | | | | |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2131108 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | ADDRESS ON FILE | | | | | | |
| 2075149 | Hernandez Rivera, Flor M | ADDRESS ON FILE | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2002644 | Hernandez Rodriguez, Aida | ADDRESS ON FILE | | | | | | |
| 2103232 | Hernandez Rodriguez, Edwardo | ADDRESS ON FILE | | | | | | |
| 1509826 | HERNANDEZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2247806 | Hernandez Rosado, Zoraida | ADDRESS ON FILE | | | | | | |
| 1794918 | Hernandez Rosario, Orlando R | ADDRESS ON FILE | | | | | | |
| 2001539 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | |
| 2001539 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | |
| 1653586 | Hernandez Santiago, Eric | ADDRESS ON FILE | | | | | | |
| 1656297 | Hernandez Santiago, Nolgie | ADDRESS ON FILE | | | | | | |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2027876 | Hernandez Serrano, Jose L | ADDRESS ON FILE | | | | | | |
| 1752056 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | |
| 1571745 | Hernandez Toro, Evelyn | ADDRESS ON FILE | | | | | | |
| 2247964 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2248001 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | |
| 2247964 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | |
| 2248001 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | |
| 1459858 | Hernandez Villarin, Jaime | ADDRESS ON FILE | | | | | | |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | ADDRESS ON FILE | | | | | | |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | ADDRESS ON FILE | | | | | | |
| 2247844 | Hernandez, Alexis | ADDRESS ON FILE | | | | | | |
| 1904084 | Hernandez, Antonio | ADDRESS ON FILE | | | | | | |
| 1522779 | Hernandez, Norma M. | ADDRESS ON FILE | | | | | | |
| 1522779 | Hernandez, Norma M. | ADDRESS ON FILE | | | | | | |
| 1648154 | HERRERA CANCEL, ELIKA  V | ADDRESS ON FILE | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | 170 WILLIAMS DR # 201 | | | | RAMSEY | NJ | 07446-2907 |
| 666793 | HILDA RAMON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1565075 | Hiraldo Matias, Jesus | ADDRESS ON FILE | | | | | | |
| 1848064 | Hodgson Diaz, Nilda | ADDRESS ON FILE | | | | | | |
| 224650 | HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 224755 | HORTA COLLADO, JUAN | ADDRESS ON FILE | | | | | | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 |
| 225137 | HUAMAN RUBIO, RUBEN A | ADDRESS ON FILE | | | | | | |
| 225137 | HUAMAN RUBIO, RUBEN A | ADDRESS ON FILE | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 225591 | HUMANA INSURANCE CO. | 8430 W BRYN MAWR AVE STE 300 | | | | CHICAGO | IL | 60631-3445 |
| 225691 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | | |
| 225871 | IBANEZ SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1778033 | Ibánez Santos, Magdalena | ADDRESS ON FILE | | | | | | |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 332 EST DEL GOLF CLUB | | | PONCE | PR | 00730 |
| 227182 | INDIO PARDA, DIANA N | ADDRESS ON FILE | | | | | | |
| 1598499 | Infante Rios, Evelyn | ADDRESS ON FILE | | | | | | |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 1800 | | | | ARECIBO | PR | 00623-1800 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Bufete Rodríguez Miranda, C.S.P. | María Celeste Rodríguez Miranda | P.O. Box 365072 | | San Juan | PR | 00936-5072 |
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Law Offices John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Reno & Cavanaugh, PLLC | Iyen Acosta | 455 Massachusetts Avenue, N.W. | Suite 400 | Washington | DC | 20001 |
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas Pennington | 24 Church Street | Suite 2910 | Nashville | TN | 37219 |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 1418 CROSS ST # 250 | | | SHILOH | IL | 62269-2988 |
| 228325 | INTERNATIONAL MEDIA SERVICE | 1063 CATON DR | | | | VIRGINIA BEACH | VA | 23454-3105 |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 8448 | | | | PONCE | PR | 00733-8448 |
| 757015 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 2219010 | Irizarry Aponte, Aida | ADDRESS ON FILE | | | | | | |
| 1979657 | Irizarry Figueroa, Rene A. | ADDRESS ON FILE | | | | | | |
| 2247939 | Irizarry Frasqueri, Yvette | ADDRESS ON FILE | | | | | | |
| 2247761 | Irizarry Frasqueri, Yvette | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2247932 | Irizarry Frasqueri, Yvette | ADDRESS ON FILE | | | | | | |
| 229753 | IRIZARRY IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | |
| 1929527 | Irizay Casiano, Edgar | ADDRESS ON FILE | | | | | | |
| 1929527 | Irizay Casiano, Edgar | ADDRESS ON FILE | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | | |
| 231242 | IRSIA Z DELGADO | ADDRESS ON FILE | | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1754723 | Isaac Pollock, Joyce | ADDRESS ON FILE | | | | | | |
| 232918 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 164935 | IVAN PENA, FELIX | ADDRESS ON FILE | | | | | | |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | |
| 2218743 | Ivette Abreu, Sandra | ADDRESS ON FILE | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | ADDRESS ON FILE | | | | | | |
| 1741981 | J Rivera Figueroa, Christian | ADDRESS ON FILE | | | | | | |
| 1741981 | J Rivera Figueroa, Christian | ADDRESS ON FILE | | | | | | |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1395275 | JAIME RODRIGUEZ AVILE | 128 APT. 201, BUILDING BERNARDO TORRES | SECTOR LA TROCHA | | | YAUCO | PR | 00698 |
| 674814 | JAMES GALASSO DURINSKI | 2142 SHELL COVE CIR | | | | FERN BCH | FL | 32034-3280 |
| 674846 | JAMES SERRANO CASTILLO | ADDRESS ON FILE | | | | | | |
| 1665395 | Jauregui Castro, Nora | ADDRESS ON FILE | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 1779353 | Javier Santiago Caraballo, José Luis | ADDRESS ON FILE | | | | | | |
| 676217 | JEANETTE GUZMAN | 1273 ZEEK RIDGE ST | | | | CLERMONT | FL | 34715-0045 |
| 236969 | JEANETTE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 845288 | JEANNETTE GONZALEZ PARDO | PASEOS REALES | 245 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00600 |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 5653 DENNIS ST | | | | STEVENSVILLE | MI | 49127-9577 |
| 1502707 | Jeremías Vélez, Janet | ADDRESS ON FILE | | | | | | |
| 238682 | JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2074299 | Jesus Marquez, Yesenia  Marie De | ADDRESS ON FILE | | | | | | |
| 2219025 | Jesus, Manuel  Rosario Felix | ADDRESS ON FILE | | | | | | |
| 2246928 | Jimenez Arroyo, Jose L | ADDRESS ON FILE | | | | | | |
| 2246763 | Jimenez Arroyo, Jose L | ADDRESS ON FILE | | | | | | |
| 2220529 | Jimenez Asencio, Wanda | ADDRESS ON FILE | | | | | | |
| 1902922 | Jimenez Collazo, Edna I. | ADDRESS ON FILE | | | | | | |
| 1902922 | Jimenez Collazo, Edna I. | ADDRESS ON FILE | | | | | | |
| 1699739 | Jimenez Colon, Ismael | ADDRESS ON FILE | | | | | | |
| 2245765 | Jimenez de Muniz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2246246 | Jimenez de Muñiz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2246246 | Jimenez de Muñiz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1560311 | Jimenez Mercedes, Andrea | ADDRESS ON FILE | | | | | | |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1476499 | Jimenez Perez, Manuel J. | ADDRESS ON FILE | | | | | | |
| 1476499 | Jimenez Perez, Manuel J. | ADDRESS ON FILE | | | | | | |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | ADDRESS ON FILE | | | | | | |
| 2019040 | Jimenez Rivera, Angie | ADDRESS ON FILE | | | | | | |
| 2008821 | Jimenez Rivera, Irma M. | ADDRESS ON FILE | | | | | | |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | |
| 1981826 | Jimenez Sosa, William | ADDRESS ON FILE | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | |
| 1544481 | Jimenez Velez, Glendalee | ADDRESS ON FILE | | | | | | |
| 2245064 | Jimenez, Hector Arroyo | ADDRESS ON FILE | | | | | | |
| 678164 | JOANNA ROSADO | ADDRESS ON FILE | | | | | | |
| 678450 | JOEL F MORALES  MARTINEZ | 9801 STARLET DR APT 3 | | | | FAIRDALE | KY | 40118-9485 | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | ADDRESS ON FILE | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 244237 | JORGE L VALENTIN DIAZ | ADDRESS ON FILE | | | | | | |
| 244694 | JORGE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 845548 | JOSE (PANCHO) IRIZARRY IRIZARRY | 15600 KALIHNA CT | | | | | ORLANDO | FL | 32828-5244 |
| 682313 | JOSE A SANTANA OLAN | ADDRESS ON FILE | | | | | | | |
| 682342 | JOSE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246337 | JOSE A. MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 246861 | JOSE D HOMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 247254 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 247259 | JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | | | |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | 4235 PARKWOOD DR | | | | | SAN ANTONIO | TX | 78218-5025 |
| 683837 | JOSE F IRIZARRY | 15600 KALIHNA CT | | | | | ORLANDO | FL | 32828-5244 |
| 2247548 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA LOPEZ TIC | 2000 CARR 8177 STE 26 PMB 337 | | | | | GUAYNABO | PR | 00966-3762 |
| 684686 | JOSE L ACOSTA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 248769 | JOSE L VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 2245338 | Jose Ortiz in his official capacity as Executive Director of PREPA and Eli Diaz, Ralph A. Kreil, David K. Owens, Charles Bayles, Robert Pou, Maria Palou, and Omar J. Marrero | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | | San Juan | PR | 00918 |
| 770654 | JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | | FAJARDO | PR | 00738 |
| 687775 | JOSE SEOANE RAMIREZ | 164 PINE ARBOR DR | | | | | ORLANDO | FL | 32825-3741 |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | ADDRESS ON FILE | | | | | | | |
| 688727 | JOVITA NIEVES JIMENEZ | 8702 CALLE JARDIN | | | | | HATILLO | PR | 00659 |
| 252117 | JPMORGAN CHASE BANK | 14800 FRYE RD # TX1 0029 | | | | | FORT WORTH | TX | 76155-2732 |
| 2144140 | Jr Marche, Felix | ADDRESS ON FILE | | | | | | | |
| 252198 | JUAN A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2141151 | Juan Burgos, Jadira | ADDRESS ON FILE | | | | | | | |
| 252892 | JUAN C RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 845939 | JUAN GONZALEZ PARDO | HC 7 BOX 70170 | | | | | SAN SEBASTIAN | PR | 00685-7104 |
| 253774 | JUAN L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 691076 | JUAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1888101 | Juan Villegas, Royce W | ADDRESS ON FILE | | | | | | | |
| 1888101 | Juan Villegas, Royce W | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | ADDRESS ON FILE | | | | | | | |
| 256460 | JULSRUD III, HARALD | ADDRESS ON FILE | | | | | | | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 797660 | JUSTINIANO CARBONELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | ADDRESS ON FILE | | | | | | | |
| 2110814 | Justiniano Carbonell, Nancy Lee | ADDRESS ON FILE | | | | | | | |
| 2175195 | KAREN E. LÓPEZ PÉREZ | HC 5 BOX 55008 | | | | Aguadilla | PR | 00603-9557 | |
| 694111 | KARIMER Y. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2150494 | KELLY SERVICES PUERTO RICO | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150507 | KELLY SERVICES, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 258243 | KELVIN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1456378 | Kennedy, Thomas | ADDRESS ON FILE | | | | | | | |
| 2175515 | KENNETH BURGOS CORA | ADDRESS ON FILE | | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2247415 | Kirby, Carl and Diane | ADDRESS ON FILE | | | | | | | |
| 2152293 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC | 200 PARK AVE FL 22E | | | | NEW YORK | NY | 10017-1216 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | New York | NY | 10036 |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 200 Park Ave Fl 22E | | New York | NY | 10017-1216 |
| 2231495 | Kobre & Kim LLP | D. Farrington Yates | 800 Third Avenue | | New York | NY | 10022 |
| 1537911 | Kranwinkel Burgos, Osvaldo | ADDRESS ON FILE | | | | | |
| 259262 | KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | |
| 1428295 | Kuffler, Damien | ADDRESS ON FILE | | | | | |
| 2244745 | Kuffler, Damien | ADDRESS ON FILE | | | | | |
| 1913392 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | |
| 259969 | LABORATORIO CLINICO ANALITICO | 48 AVE MUNOZ RIVERA APT 1906 | | | SAN JUAN | PR | 00918-1646 |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | HC 60 BOX 29241-11 | | | AGUADA | PR | 00602-0233 |
| 1440905 | Labovitch, Leo | ADDRESS ON FILE | | | | | |
| 260219 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | |
| 1570979 | Laboy Nazario, Myrna | ADDRESS ON FILE | | | | | |
| 2235577 | Laboy Roman, Mary Luz | ADDRESS ON FILE | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | ADDRESS ON FILE | | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | ADDRESS ON FILE | | | | | |
| 1743712 | Laguna O'Neill, Orlando | ADDRESS ON FILE | | | | | |
| 1743712 | Laguna O'Neill, Orlando | ADDRESS ON FILE | | | | | |
| 1662043 | Lamboy Lopez, Carlos R. | ADDRESS ON FILE | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | ADDRESS ON FILE | | | | | |
| 1655401 | Landrau Hernandez, Zorimar | ADDRESS ON FILE | | | | | |
| 1655401 | Landrau Hernandez, Zorimar | ADDRESS ON FILE | | | | | |
| 1795239 | Landrau Ortiz, Hiram J | ADDRESS ON FILE | | | | | |
| 2248044 | Landron Fuentes, Lydia E. | ADDRESS ON FILE | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2046984 | LANZO NUNEZ, JOSE  O | ADDRESS ON FILE | | | | | | |
| 2246249 | Laracuente Camacho, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2246249 | Laracuente Camacho, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2245767 | Laracuente Camacho, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2128068 | LAREAU MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 2005074 | Lars Olmeda, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 1805767 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 1805767 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 262450 | LASSALLE CORDERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 627231 | LATORRE CABAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 1695081 | Latorre, Sujeil  Gonzalez | ADDRESS ON FILE | | | | | | |
| 1777390 | LAURENAO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | PO BOX 2342 | | | TOA BAJA | PR | 00951-2342 |
| 263398 | LAZA COLON, ALEIDA | ADDRESS ON FILE | | | | | | |
| 2247768 | Lazada Santiago, Mariana | ADDRESS ON FILE | | | | | | |
| 1952930 | Lazarini Garcia, Rosa | Barrio Belgica Calle #4, Apto 905 | | | | Guanica | PR | 00653 |
| 1952930 | Lazarini Garcia, Rosa | P.O. Box 905 | | | | Guanica | PR | 00653 |
| 2145940 | Lazu Figueroa, Cristobal | ADDRESS ON FILE | | | | | | |
| 2120003 | LEBRA CABA, WILSON | ADDRESS ON FILE | | | | | | |
| 1573080 | Lebron Berrios, Amarilis | ADDRESS ON FILE | | | | | | |
| 2204718 | Lebron Lebron, Mirna I. | ADDRESS ON FILE | | | | | | |
| 1844882 | Lebron Lopez, Francisco | ADDRESS ON FILE | | | | | | |
| 1844882 | Lebron Lopez, Francisco | ADDRESS ON FILE | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | |
| 2082479 | Lebron Rodriguez, Sara | ADDRESS ON FILE | | | | | | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 20 N 8TH ST FL 2 | | | | RICHMOND | VA | 23219-3302 |
| 2187993 | Ledee, Heriberto | ADDRESS ON FILE | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1764181 | Ledro Mariquez, Gloria  L. | ADDRESS ON FILE | | | | | | |
| 1453896 | Leny, Tania | ADDRESS ON FILE | | | | | | |
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | |
| 2220363 | Leon, Miguel A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2241419 | Leon, Mirza I. | ADDRESS ON FILE | | | | | | |
| 1935576 | Leticia Noemi, Marrero Hernandez | ADDRESS ON FILE | | | | | | |
| 2247413 | Levine, Alice | ADDRESS ON FILE | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | ADDRESS ON FILE | | | | | | |
| 777486 | Lex Claims, LLC | Gibson, Dunn & Crutcher LLP | Theodore Olson, Matthew D. McGill | Lochlan Shelfer, J. Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 |
| 697372 | LILIANA PORTER | 106 MONTGOMERY ST | | | | RHINEBECK | NY | 12572-1106 |
| 267370 | LILLIAM MORALES CHARLES | ADDRESS ON FILE | | | | | | |
| 1502691 | Lima Beaz, Sucn Josefina | ADDRESS ON FILE | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | ADDRESS ON FILE | | | | | | |
| 267855 | LIND FELIX, CATHY | ADDRESS ON FILE | | | | | | |
| 697887 | LINDA RENZ | ADDRESS ON FILE | | | | | | |
| 545255 | LION DE LA PAZ, TEOFILO | ADDRESS ON FILE | | | | | | |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1552091 | Lizardi Casiano, Beatriz | ADDRESS ON FILE | | | | | | |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2246268 | Lizardi Ortega, Guarionex Eduardo | ADDRESS ON FILE | | | | | | |
| 269229 | Llanos Arroyo, Luz T | ADDRESS ON FILE | | | | | | |
| 1962252 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1911589 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 269681 | LLOVET AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1486222 | Loiz Melendez, Ruth A | ADDRESS ON FILE | | | | | | |
| 269923 | LONG TERM CARE INSTITUTE INC | 440 SCIENCE SR STE 304 | | | | MADISON | WI | 53711-1064 |
| 269962 | LOPERA ZEA, JORGE | ADDRESS ON FILE | | | | | | |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1618850 | LOPEZ ALICEA , VIVIAN | ADDRESS ON FILE | | | | | | |
| 1605217 | Lopez Alvarez, Caliz N. | Box 2661 | | | | Guaynabo | PR | 00970 |
| 1605217 | Lopez Alvarez, Caliz N. | Municipio de Guaybnabo | Supervisor Emergencias Medicas | Bo. Santa Rosa 1 Carr. 837 K.2 H.2 | Entrada el AZ de Oro | Guaynabo | PR | 00970 |
| 2205473 | Lopez Alvarez, Rucelis | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1995449 | Lopez Berrios, Wilma Y. | ADDRESS ON FILE | | | | | | |
| 1855005 | Lopez Borrero, Pedro | ADDRESS ON FILE | | | | | | |
| 2247708 | Lopez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | |
| 2247709 | Lopez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | |
| 2247709 | Lopez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | |
| 2218907 | Lopez Castillo, Candy I | ADDRESS ON FILE | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1952705 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | |
| 1565892 | Lopez Diaz, Johanna | ADDRESS ON FILE | | | | | | |
| 1565892 | Lopez Diaz, Johanna | ADDRESS ON FILE | | | | | | |
| 696669 | LOPEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 1572022 | Lopez Diaz, Leslie | ADDRESS ON FILE | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 2066756 | Lopez Figueroa, Hector | ADDRESS ON FILE | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | Hato Rey | PR | 00917 | |
| 272475 | LOPEZ GOYCO, EVELYN | ADDRESS ON FILE | | | | | | |
| 272475 | LOPEZ GOYCO, EVELYN | ADDRESS ON FILE | | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 1658543 | Lopez Lopez, Ana E | ADDRESS ON FILE | | | | | | |
| 1531911 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 2082084 | Lopez Lopez, Miguel A | ADDRESS ON FILE | | | | | | |
| 1677369 | LOPEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1636466 | Lopez Martinez, Zulma A. | ADDRESS ON FILE | | | | | | |
| 2247873 | Lopez Matos, Olga I. | ADDRESS ON FILE | | | | | | |
| 2101415 | LOPEZ MESONERO, ANGEL  LUIS | ADDRESS ON FILE | | | | | | |
| 2101415 | LOPEZ MESONERO, ANGEL  LUIS | ADDRESS ON FILE | | | | | | |
| 1759348 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1753435 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 2062286 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1762147 | Lopez Montanez, Jessica | ADDRESS ON FILE | | | | | | |
| 273925 | Lopez Morales, Hector I | ADDRESS ON FILE | | | | | | |
| 1551545 | Lopez Mujica, Norma L. | ADDRESS ON FILE | | | | | | |
| 1859316 | Lopez Nunoz, Juan R. | ADDRESS ON FILE | | | | | | |
| 1859316 | Lopez Nunoz, Juan R. | ADDRESS ON FILE | | | | | | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 2096161 | Lopez Ortiz, William | ADDRESS ON FILE | | | | | | |
| 1934869 | Lopez Pizarro, Kelvin Y. | ADDRESS ON FILE | | | | | | |
| 1535068 | Lopez Ramirez, Candida | ADDRESS ON FILE | | | | | | |
| 2247644 | Lopez Reverol, Carmen B | ADDRESS ON FILE | | | | | | |
| 1664791 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 1592835 | López Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 1592835 | López Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 1765900 | Lopez Rivera , Aurora | ADDRESS ON FILE | | | | | | |
| 1627694 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 1627694 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 2127478 | Lopez Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 2127478 | Lopez Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 1804830 | Lopez Rivera, Aleida | ADDRESS ON FILE | | | | | | |
| 1553092 | Lopez Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 1553092 | Lopez Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2245712 | Lopez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 2245666 | Lopez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1974937 | Lopez Rodriguez, Maria Ines | ADDRESS ON FILE | | | | | | |
| 1555566 | Lopez Rodriguez, Yazim | ADDRESS ON FILE | | | | | | |
| 1555566 | Lopez Rodriguez, Yazim | ADDRESS ON FILE | | | | | | |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | ADDRESS ON FILE | | | | | | |
| 1925387 | Lopez Rondon, Marta Iris | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2243388 | Lopez Rosado, Magda I | ADDRESS ON FILE | | | | | | | |
| 2243408 | Lopez Rosado, Magda Iris | ADDRESS ON FILE | | | | | | | |
| 2046607 | Lopez Santana, Haydee | ADDRESS ON FILE | | | | | | | |
| 1672722 | LOPEZ SANTIAGO, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 276934 | Lopez Terron, Harold | ADDRESS ON FILE | | | | | | | |
| 1697399 | Lopez Toledo, Yelitza | ADDRESS ON FILE | | | | | | | |
| 276972 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1470081 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | | |
| 1833637 | Lopez Torres, Jorelis  Manuel | ADDRESS ON FILE | | | | | | | |
| 2247707 | Lopez Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2247725 | Lopez Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1689075 | LOPEZ VELAZQUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 1664612 | Lopez Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1664612 | Lopez Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2203123 | Lopez, John | ADDRESS ON FILE | | | | | | | |
| 1762642 | Lopez, Marielly Alicea | ADDRESS ON FILE | | | | | | | |
| 1656607 | Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1941129 | Lopez, Zoraida Alvarez | ADDRESS ON FILE | | | | | | | |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Bo. Jaguey | Carr. 411 | | | Aguada | PR | 00602 | |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | | Aguas Buenas | PR | 00703 | |
| 1938749 | Lorenzo Lorenzo, Ivelisse | HC 57 Box 10705 | | | | Aguada | PR | 00602 | |
| 277997 | LORENZO MENDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 278258 | LORRAINE MUNDO KODESH | ADDRESS ON FILE | | | | | | | |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 699444 | LOURDES L SANTIAGO RIVERA | 10315 ZACKARY CIR APT 136 | | | | RIVERVIEW | FL | 33578-8900 | |
| 699475 | LOURDES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN  D. | ADDRESS ON FILE | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN  D. | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1499810 | Lozada Machuca, Angel M | ADDRESS ON FILE | | | | | | |
| 1499810 | Lozada Machuca, Angel M | ADDRESS ON FILE | | | | | | |
| 2158749 | Lozada Medina, Ana | ADDRESS ON FILE | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | |
| 1886016 | Lozada Otero, Modesta | ADDRESS ON FILE | | | | | | |
| 2247799 | Lozada Santiago, Mariana | ADDRESS ON FILE | | | | | | |
| 1861961 | Lozada, Marilu Bergollo | ADDRESS ON FILE | | | | | | |
| 1942344 | Lozada, Valoisa Monsanto | ADDRESS ON FILE | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 1598270 | Lozano Bristol, Keifer | ADDRESS ON FILE | | | | | | |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2117893 | LUCIANO NUNEZ, DAVID  H | ADDRESS ON FILE | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID  H | ADDRESS ON FILE | | | | | | |
| 280194 | LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 1683900 | Lugardo Rosado, Sonia M | ADDRESS ON FILE | | | | | | |
| 280360 | Lugo Acosta, Hector F | ADDRESS ON FILE | | | | | | |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | Cale 10 Apt 60 | | | Trujillo Alto | PR | 00976 |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2247327 | Lugo Concepcion, Gladys S | ADDRESS ON FILE | | | | | | |
| 1641605 | Lugo Garcia, Laura S. | ADDRESS ON FILE | | | | | | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1934324 | Lugo Rivera, Carlos Antonio | ADDRESS ON FILE | | | | | | |
| 1934324 | Lugo Rivera, Carlos Antonio | ADDRESS ON FILE | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2033696 | Lugo Rodrigez, Vicmaris | ADDRESS ON FILE | | | | | | |
| 2033696 | Lugo Rodrigez, Vicmaris | ADDRESS ON FILE | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1451997 | LUGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 1589381 | Lugo, Carmen Ramos | ADDRESS ON FILE | | | | | | |
| 701269 | LUIS A TORO PEREZ | URB EL MONTE | 2773 CALLE EL MONTE | | | PONCE | PR | 00716-4636 |
| 2151656 | LUIS A. TORO PEREZ M.D. | 2773 CALLE EL MONTE | | | | PONCE | PR | 00716-4838 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 283393 | LUIS CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284191 | LUIS G LEBRON | ADDRESS ON FILE | | | | | | | |
| 2165204 | Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman | PO Box 79564 | | Carolina | PR | 00984-9564 | |
| 285101 | LUIS PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 703403 | LUIS R BARRIOS SOTO | 67 CALLE MANUEL CINTRON | | | | FLORIDA | PR | 00650-2213 | |
| 1777841 | Luis Rivera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 2242248 | Luma Energy | DLA Piper (Puerto Rico) LLC | Attn: Mariana Muniz Lara | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901 | |
| 2242248 | Luma Energy | DLA Piper LLP (US) | Attn: Brett Ingerman | 6225 Smith Avenue | | Baltimore | MD | 21209 | |
| 2242248 | Luma Energy | DLA Piper LLP (US) | Attn: Tomasita L. Sherer | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 2242101 | Luma Energy | O'Neill & Borges | Herman D. Bauer | 250 Munoz Rivera Ave | Suite 800 | San Juan | PR | 00918-1813 | |
| 2242101 | Luma Energy | Proskauer Rose LLP | Martin Bienenstock, Paul Possinger, Ehud Barak | Daniel Desatnik | Eleven Times Square | New York | NY | 10036 | |
| 2241968 | Luma Energy by PREPA | O'NEILL & BORGES LLC | Hermann D. Bauer | 250 Muñoz Rivera Ave., Suite 800 | | San Juan | PR | 00918-1813 | |
| 2241968 | Luma Energy by PREPA | PROSKAUER ROSE LLP | Martin J. Bienenstock, Paul V. Possinger | Ehud Barak, Daniel S. Desatnik | Eleven Times Square | New York | NY | 10036 | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1990395 | Luz Delgado, Aida | ADDRESS ON FILE | | | | | | | |
| 287381 | LUZ T SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705988 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287746 | LYDIA MOLINA BERMUDEZ | URB VALLE ARRIBA | PO BOX 3000 | | | COAMO | PR | 00769-6000 | |
| 1931505 | MA CARABALLO (2907), CRUZ | ADDRESS ON FILE | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | | | | | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | | |
| 1886205 | Maisonet Rivera, Fabian | ADDRESS ON FILE | | | | | | | |
| 1443656 | Maladonado Albaladejo, Benito | ADDRESS ON FILE | | | | | | | |
| 2149497 | Malave ( Hija), Milagros Minier | ADDRESS ON FILE | | | | | | | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2034480 | Malave Villalba, Norma L. | ADDRESS ON FILE | | | | | | | |
| 2200680 | Maldonado Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1851969 | Maldonado Claudio, Luis J | ADDRESS ON FILE | | | | | | | |
| 1851969 | Maldonado Claudio, Luis J | ADDRESS ON FILE | | | | | | | |
| 1634473 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 1634473 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 658695 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 2149681 | Maldonado Davila, Maria | ADDRESS ON FILE | | | | | | | |
| 291019 | MALDONADO DE AYALA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 291088 | Maldonado Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 291197 | MALDONADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 1898642 | MALDONADO GALLEGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 1590780 | Maldonado Garcia , Jorge  Luis | ADDRESS ON FILE | | | | | | | |
| 1951539 | Maldonado Gonzalez, Elba Maria | ADDRESS ON FILE | | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 834244 | Maldonado Jimnez, Vivian G. | ADDRESS ON FILE | | | | | | | |
| 2157150 | Maldonado Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1835493 | Maldonado Nazario, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1835493 | Maldonado Nazario, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1983574 | Maldonado Rivera, Wanda J. | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1729795 | Maldonado Rodriguez, Celso | ADDRESS ON FILE | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | |
| 2247829 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | |
| 293256 | MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 647439 | MALDONADO TORRES, ENNA | ADDRESS ON FILE | | | | | | |
| 647439 | MALDONADO TORRES, ENNA | ADDRESS ON FILE | | | | | | |
| 2046179 | Maldonado Torres, Migdalyz | ADDRESS ON FILE | | | | | | |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1709640 | Maldonado Vazquez, Esperanza | ADDRESS ON FILE | | | | | | |
| 2245504 | Maldonado, Alma I Fred | ADDRESS ON FILE | | | | | | |
| 1594793 | Maldonado, Ivelisse Castillo | ADDRESS ON FILE | | | | | | |
| 591218 | MALDONADO, WANDA | ADDRESS ON FILE | | | | | | |
| 2245062 | Man, Patrick DE | ADDRESS ON FILE | | | | | | |
| 2167961 | Management Consultants & Computer Services. Inc. | c/o Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda | PMB 112, 130 Winston Churchill Ave., Ste. 1 | | San Juan | PR | 00926 |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1948890 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | | Juana Diaz | Pto Rico | 00795 |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1454893 | Manguel Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245322 | Manni, Mario | ADDRESS ON FILE | | | | | | |
| 2146168 | Manpower | c/o Casillas, Santiago & Torres LLC | Attn: Juan Ayala, Juan González Israel Rodríguez | Cristina F.Niggemann | PO Box 195075 | San Juan | PR | 00919-5075 |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | |
| 800492 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | |
| 707577 | MANUEL A CORBET NIEVES | ADDRESS ON FILE | | | | | | |
| 1910920 | Manuel Castro, Torres | ADDRESS ON FILE | | | | | | |
| 1910920 | Manuel Castro, Torres | ADDRESS ON FILE | | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295118 | MANZANO MALARET, YARILIS A | ADDRESS ON FILE | | | | | | |
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1687614 | Marcano Suárez, Dahizé | ADDRESS ON FILE | | | | | | |
| 2243401 | Marcano, Victor Santiago | ADDRESS ON FILE | | | | | | |
| 2145974 | March Colon, Maria M. | ADDRESS ON FILE | | | | | | |
| 1645690 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1582954 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1759336 | Marengo Velazquez, Kevin A. | ADDRESS ON FILE | | | | | | |
| 1759336 | Marengo Velazquez, Kevin A. | ADDRESS ON FILE | | | | | | |
| 1816608 | Marguez Skerrett, Luz C. | ADDRESS ON FILE | | | | | | |
| 1816608 | Marguez Skerrett, Luz C. | ADDRESS ON FILE | | | | | | |
| 709683 | MARIA M MALAVE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 1872935 | Maria Caraballo, Cruz | ADDRESS ON FILE | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | ADDRESS ON FILE | | | | | | |
| 2247937 | Maria Rivera, Aida | ADDRESS ON FILE | | | | | | |
| 2247937 | Maria Rivera, Aida | ADDRESS ON FILE | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 714938 | MARIBEL SANTANA ALAMO | ADDRESS ON FILE | | | | | | |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | ADDRESS ON FILE | | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | 1469 CALLE JAGUEY | | | | PONCE | PR | 00716-2636 |
| 2068677 | Marin Silva, Carlos R. | ADDRESS ON FILE | | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 2245066 | MARIN, NORMA | ADDRESS ON FILE | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 2152217 | MARIO B. MUNOZ TORRES | 15 PASEO ROCIO DEL CIELO | | | | PONCE | PR | 00730-1600 |
| 716152 | MARION WAYNE GARDINER | ADDRESS ON FILE | | | | | | |
| 716740 | MARITZA H DIAZ DE ORTIZ | 500 AVE JESUS T PINERO APT 402 | | | | SAN JUAN | PR | 00918-4051 |
| 303006 | MARITZA H. DIAZ SOLA | ADDRESS ON FILE | | | | | | |
| 303230 | MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | | |
| 303317 | MARK PLANTING | ADDRESS ON FILE | | | | | | |
| 303328 | Markel American Insurance Company | 10275 W HIGGINS RD #750 | | | | ROSEMONT | IL | 60018-5625 |
| 303441 | MARLINESS DIAZ RIVERA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)
Page 83 of 164

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1855222 | Marquez Aponte, Pedro J. | ADDRESS ON FILE | | | | | | |
| 1855222 | Marquez Aponte, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1967558 | Marquez Cedeno, Gregorio | ADDRESS ON FILE | | | | | | |
| 2219795 | Marquez Cruz, Nitza M. | Kennedy #718 Urb. La Cumbre | | | | San Juan | PR | 00926 |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | |
| 844466 | MARQUEZ NERIS, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1554083 | Marquez, Marisol Nazario | ADDRESS ON FILE | | | | | | |
| 1562372 | Marrero Braña, Gisela I. | ADDRESS ON FILE | | | | | | |
| 1562372 | Marrero Braña, Gisela I. | ADDRESS ON FILE | | | | | | |
| 304457 | MARRERO CARO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1910594 | Marrero Cruz, Dora | ADDRESS ON FILE | | | | | | |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2249798 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2249831 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2249798 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2249831 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1947289 | Marrero Gonzalez, Josefina | ADDRESS ON FILE | | | | | | |
| 1858209 | Marrero Hernandez, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 1858209 | Marrero Hernandez, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | | |
| 1645437 | Marrero Marrero, Leticia | ADDRESS ON FILE | | | | | | |
| 1645437 | Marrero Marrero, Leticia | ADDRESS ON FILE | | | | | | |
| 2216482 | Marrero Melendez, Alberto | ADDRESS ON FILE | | | | | | |
| 1789215 | Marrero Ortiz, Mercedes | ADDRESS ON FILE | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | |
| 1535906 | MARRERO RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2121990 | Marrero Robles, Jose F. | ADDRESS ON FILE | | | | | | |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1761950 | Marrero Santiago, Raymond | ADDRESS ON FILE | | | | | | |
| 1800468 | MARRERO SANTIAGO, VANESSA I | ADDRESS ON FILE | | | | | | |
| 1800468 | MARRERO SANTIAGO, VANESSA I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717465 | MARTA MARIN DALECCIO | ADDRESS ON FILE | | | | | | |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 |
| 307358 | MARTINEZ AGOSTO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1986876 | Martinez Alvarez, Maria E | ADDRESS ON FILE | | | | | | |
| 1837392 | Martinez Arroyo, Margarita | ADDRESS ON FILE | | | | | | |
| 1994217 | Martinez Baladejo, Jimmy | ADDRESS ON FILE | | | | | | |
| 1867818 | Martinez Cabello, Magaly | ADDRESS ON FILE | | | | | | |
| 1867818 | Martinez Cabello, Magaly | ADDRESS ON FILE | | | | | | |
| 1702553 | Martinez Cabello, Maried | ADDRESS ON FILE | | | | | | |
| 2222782 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | |
| 1632020 | MARTINEZ COLON, LUZ C. | ADDRESS ON FILE | | | | | | |
| 1849969 | Martinez Colon, Nancy | ADDRESS ON FILE | | | | | | |
| 1849969 | Martinez Colon, Nancy | ADDRESS ON FILE | | | | | | |
| 2219376 | Martinez Contreras, Francisco | ADDRESS ON FILE | | | | | | |
| 11732 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2046318 | Martinez Crespo, Carlos I. | ADDRESS ON FILE | | | | | | |
| 1584777 | Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2085776 | Martinez Gaud, Mayra A | ADDRESS ON FILE | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 1514279 | Martinez Gomez, ANA M. | ADDRESS ON FILE | | | | | | |
| 1617638 | Martinez Hernandez , Blanca  I | ADDRESS ON FILE | | | | | | |
| 2020451 | Martinez Hernandez, Ada  R. | HC 04 48774 | | | | Caguas | PR | 00726 |
| 2020451 | Martinez Hernandez, Ada  R. | HC-11 Box 48774 | | | | Caguas | PR | 00725 |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1820121 | Martinez James, Nilda | ADDRESS ON FILE | | | | | | |
| 1764579 | MARTINEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 309651 | Martinez Jimenez, Samuel | ADDRESS ON FILE | | | | | | |
| 309651 | Martinez Jimenez, Samuel | ADDRESS ON FILE | | | | | | |
| 1544872 | Martinez Joffre, Alicia M | ADDRESS ON FILE | | | | | | |
| 1554890 | Martinez Joffre, Alicia M. | ADDRESS ON FILE | | | | | | |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1909228 | Martinez Lopez, Angelica Marie | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2248048 | Martinez Machicote, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2248048 | Martinez Machicote, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2248026 | Martinez Machicote, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2248007 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2247972 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2248007 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2247972 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1968721 | Martinez Mendez, Plinio Jose | ADDRESS ON FILE | | | | | | | |
| 1862163 | Martinez Mendoza, Eridana | ADDRESS ON FILE | | | | | | | |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 1655606 | Martinez Mojica , Diana | ADDRESS ON FILE | | | | | | | |
| 1655606 | Martinez Mojica , Diana | ADDRESS ON FILE | | | | | | | |
| 2245615 | Martinez Mojica, Janet | ADDRESS ON FILE | | | | | | | |
| 1829187 | Martinez Nazario Jr., Mariano | ADDRESS ON FILE | | | | | | | |
| 310849 | MARTINEZ NEGRON, JACKELINE | URB PARKVILLE | M40 CALLE WILSON | | | | GUAYNABO | PR | 00969-3950 |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2063690 | Martinez Nunez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1723820 | Martinez Ortiz, Celivette | ADDRESS ON FILE | | | | | | | |
| 2051691 | Martinez Ortiz, Luis E. | RES, Villa Andalucía Edf 1. Apt 10 | | | | | San Juan | PR | 00926 |
| 1562030 | Martinez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1562030 | Martinez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1493737 | MARTINEZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2214534 | Martinez Osorio, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1984664 | MARTINEZ PEDROZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1680133 | Martinez Quinones, Sheila M | ADDRESS ON FILE | | | | | | | |
| 1680133 | Martinez Quinones, Sheila M | ADDRESS ON FILE | | | | | | | |
| 2247536 | Martinez Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 1804657 | MARTINEZ RODRIGUEZ , TOMASA | PO Box 534 | | | | Yabucoa | PR | 00767 |
| 1565454 | Martinez Rosario, Edgar A. | ADDRESS ON FILE | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | ADDRESS ON FILE | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | ADDRESS ON FILE | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | ADDRESS ON FILE | | | | | | |
| 313092 | MARTINEZ SARABIA, RITA | ADDRESS ON FILE | | | | | | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | ADDRESS ON FILE | | | | | | |
| 2249787 | Martinez Velez, Grisel | ADDRESS ON FILE | | | | | | |
| 2247920 | Martino Gonzalez, Luz C. | ADDRESS ON FILE | | | | | | |
| 774008 | Mason Capital Management, LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 |
| 1464756 | Mason Capital Management, LLC | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 |
| 2125555 | Mason Capital Master Fund LP | Delgado & Fernández LLC | Alfredo Fernández-Martínez | Fernández Juncos Station | | San Juan | PR | 00910-1750 |
| 2233797 | MASON CAPITAL MASTER FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN KJUAN | PR | 00910-1750 |
| 2166623 | Mason Capital Master Fund, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 |
| 2166653 | Mason Capital Master Fund, LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 2162562 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750, Fernandez Jucos Station | | San Juan | PR | 00910-1750 |
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750 | | San Juan | PR | 00910-1750 |
| 2162561 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | Washington | DC | 20001 |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1703006 | Massanet Cruz, Ricardo J. | ADDRESS ON FILE | | | | | | |
| 1703006 | Massanet Cruz, Ricardo J. | ADDRESS ON FILE | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 1787754 | Mateo Santos, Emma | ADDRESS ON FILE | | | | | | |
| 1617370 | MATEO-TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 2246201 | Matias Acevedo, Nivea R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2246201 | Matias Acevedo, Nivea R. | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 2092049 | MATIAS VIALIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 315637 | Matos Acosta, Lowel | ADDRESS ON FILE | | | | | | | |
| 802025 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1994234 | Matos Cortes, Hilda | ADDRESS ON FILE | | | | | | | |
| 1798710 | Matos Fuentes, Irma | ADDRESS ON FILE | | | | | | | |
| 2249852 | Matos Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2249852 | Matos Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1756041 | Matos Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 316846 | MATOS SANTOS, TAINA E. | ADDRESS ON FILE | | | | | | | |
| 1748457 | Matos-Navarro, Diana S. | ADDRESS ON FILE | | | | | | | |
| 718650 | MAYRA I FORTES DAVILA | 390 CARR 853 | | | | | CAROLINA | PR | 00987-8799 | |
| 755829 | Maysonet Santiago, Stephanie | ADDRESS ON FILE | | | | | | | |
| 755829 | Maysonet Santiago, Stephanie | ADDRESS ON FILE | | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2247797 | Mediavilla Negron, Ida Liz | ADDRESS ON FILE | | | | | | | |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | | |
| 319024 | MEDINA CASTRILLON, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1884117 | Medina Diaz, Minverva (1981-2011) | ADDRESS ON FILE | | | | | | | |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 319470 | MEDINA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 319798 | Medina Martinez, Melvin | ADDRESS ON FILE | | | | | | | |
| 1505057 | Medina Nauedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1940407 | Medina Ramos, Victor A. | ADDRESS ON FILE | | | | | | | |
| 320415 | MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1484331 | Medina Rivera, Liza M | ADDRESS ON FILE | | | | | | |
| 2246294 | Medina Rodriguez, Antonia | ADDRESS ON FILE | | | | | | |
| 769855 | Medina Serrano, Zobeida | ADDRESS ON FILE | | | | | | |
| 2249763 | Medina Serrano, Zobeida | ADDRESS ON FILE | | | | | | |
| 320827 | MEDINA SERRANO, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 1871342 | Medina Sierra , Mayra N. | ADDRESS ON FILE | | | | | | |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 2248032 | Medina Velez, Iris D. | ADDRESS ON FILE | | | | | | |
| 2248033 | Medina Velez, Iris D. | ADDRESS ON FILE | | | | | | |
| 1752287 | Mejias Cepero, Mariluz | ADDRESS ON FILE | | | | | | |
| 1752287 | Mejias Cepero, Mariluz | ADDRESS ON FILE | | | | | | |
| 1589827 | Mejias Garcia, Angela M. | ADDRESS ON FILE | | | | | | |
| 1615788 | Mejias Lopez, Hilda Luz | ADDRESS ON FILE | | | | | | |
| 1615788 | Mejias Lopez, Hilda Luz | ADDRESS ON FILE | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2118582 | Mejias Soto, Lissette | ADDRESS ON FILE | | | | | | |
| 1953618 | Melecio Abreu, Orlando L. | ADDRESS ON FILE | | | | | | |
| 2133545 | Melendnez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | |
| 1430997 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1725720 | Melendez Burgos, Carmen N | ADDRESS ON FILE | | | | | | |
| 2160076 | Melendez Cabrera, Raul | ADDRESS ON FILE | | | | | | |
| 1780868 | Melendez Carrion, Marilu | ADDRESS ON FILE | | | | | | |
| 1780868 | Melendez Carrion, Marilu | ADDRESS ON FILE | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | | |
| 1963730 | Melendez Cintron, Yesenia M | ADDRESS ON FILE | | | | | | |
| 1963730 | Melendez Cintron, Yesenia M | ADDRESS ON FILE | | | | | | |
| 231294 | MELENDEZ CLAUDIO, IRVING | ADDRESS ON FILE | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | ADDRESS ON FILE | | | | | | |
| 1739876 | Melendez Diaz, Damarys | ADDRESS ON FILE | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | |
| 2129188 | Melendez Maldonado, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1886533 | Melendez Martinez, Luis A. | ADDRESS ON FILE | | | | | | |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2250619 | Melendez Negron, Gladys | ADDRESS ON FILE | | | | | | |
| 2121450 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | |
| 2121450 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | |
| 2141779 | Melendez Perez, Juan A. | ADDRESS ON FILE | | | | | | |
| 2246253 | Melendez Rivera, Carmen D. | ADDRESS ON FILE | | | | | | |
| 2246253 | Melendez Rivera, Carmen D. | ADDRESS ON FILE | | | | | | |
| 323776 | MELENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 1958546 | MELENDEZ RODRIGUEZ, VILMA E | ADDRESS ON FILE | | | | | | |
| 2098219 | Melendez Rosa, Myriam Ruth | ADDRESS ON FILE | | | | | | |
| 2027704 | Melendez Rosado, Cruz N. | ADDRESS ON FILE | | | | | | |
| 2027704 | Melendez Rosado, Cruz N. | ADDRESS ON FILE | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2069108 | Melendez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 839868 | MELENDEZ, HECTOR RIVERA | ADDRESS ON FILE | | | | | | |
| 839878 | MELENDEZ, RENE RIVERA | ADDRESS ON FILE | | | | | | |
| 1538034 | Melendez, Santiago Nunez | ADDRESS ON FILE | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | |
| 2241614 | Melvin Lynn Revocable Trust | ADDRESS ON FILE | | | | | | |
| 2241614 | Melvin Lynn Revocable Trust | ADDRESS ON FILE | | | | | | |
| 2241618 | Melvin Lynn Revocable Trust | ADDRESS ON FILE | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | |
| 325578 | Mendez Crespo, Maria A | ADDRESS ON FILE | | | | | | |
| 325578 | Mendez Crespo, Maria A | ADDRESS ON FILE | | | | | | |
| 1467529 | Mendez Diaz, Maria  Esther | ADDRESS ON FILE | | | | | | |
| 1467529 | Mendez Diaz, Maria  Esther | ADDRESS ON FILE | | | | | | |
| 765625 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 325770 | MENDEZ GARCIA, MARISOL | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00978 |
| 325770 | MENDEZ GARCIA, MARISOL | URB. SANTA JUANITA | EN34 SECC 11 BOABAL | | | BAYAMON | PR | 00956 |
| 1598994 | MENDEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 1609891 | Mendez Guerra, Ivelisse | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1609891 | Mendez Guerra, Ivelisse | ADDRESS ON FILE | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | ADDRESS ON FILE | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 326965 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 326965 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1452626 | Mendez, Ediberto  Valentin | ADDRESS ON FILE | | | | | | |
| 1452626 | Mendez, Ediberto  Valentin | ADDRESS ON FILE | | | | | | |
| 584778 | Mendez, Vicinte Cordero | ADDRESS ON FILE | | | | | | |
| 584778 | Mendez, Vicinte Cordero | ADDRESS ON FILE | | | | | | |
| 327306 | MENDOZA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | |
| 1712207 | Mercado De León, Jennifer D. | ADDRESS ON FILE | | | | | | |
| 1712207 | Mercado De León, Jennifer D. | ADDRESS ON FILE | | | | | | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 328436 | Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | |
| 1761537 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | |
| 328856 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | |
| 2085955 | Mercado Morales, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 1973505 | Mercado Morales, Mariela | ADDRESS ON FILE | | | | | | |
| 1973505 | Mercado Morales, Mariela | ADDRESS ON FILE | | | | | | |
| 329186 | MERCADO QUINONES, HAZEL | ADDRESS ON FILE | | | | | | |
| 329186 | MERCADO QUINONES, HAZEL | ADDRESS ON FILE | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2245677 | Mercado Toro, Jose L. | ADDRESS ON FILE | | | | | | |
| 2245724 | Mercado Toro, Jose L. | ADDRESS ON FILE | | | | | | |
| 2245723 | Mercado Toro, Jose L. | ADDRESS ON FILE | | | | | | |
| 1934640 | Merced Moreno, Efrain | ADDRESS ON FILE | | | | | | |
| 1770904 | Merced Serrano, Marcelino | ADDRESS ON FILE | | | | | | |
| 1770904 | Merced Serrano, Marcelino | ADDRESS ON FILE | | | | | | |
| 719703 | MERCEDES M CALERO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 1504663 | Mercedes Marrero, Nilsa A | ADDRESS ON FILE | | | | | | |
| 1504663 | Mercedes Marrero, Nilsa A | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000868 | Merejo Alejo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2125381 | Mesa Rijos, Esperanza | ADDRESS ON FILE | | | | | | |
| 2247549 | MICHAEL L GOGUEN TR UAD 03/28/03 | 2800 SAND HILL RD STE 101 | | | | MENLO PARK | CA | 94025-7055 |
| 1616322 | Mieles Berrios, Lorelys | ADDRESS ON FILE | | | | | | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | URB FERRY BARRANCA | 212 CALLE ROSAS | | | PONCE | PR | 00730-4321 |
| 2044736 | Millan Adames, Adolfo | ADDRESS ON FILE | | | | | | |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2241758 | Millan Colon, Doris N | ADDRESS ON FILE | | | | | | |
| 2168814 | Millan Martinez, Heriberto | ADDRESS ON FILE | | | | | | |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 |
| 334816 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2247793 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 848707 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | |
| 848707 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | |
| 803796 | MIRANDA BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1996618 | Miranda Maldonado, Adams R. | ADDRESS ON FILE | | | | | | |
| 1996618 | Miranda Maldonado, Adams R. | ADDRESS ON FILE | | | | | | |
| 1771122 | Miranda Negron, Lorie | ADDRESS ON FILE | | | | | | |
| 1758643 | Miranda Nunez, Luis | ADDRESS ON FILE | | | | | | |
| 1893215 | Miranda Nunez, Mariano | ADDRESS ON FILE | | | | | | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 724478 | MISAEL ORTIZ OCASIO | 1201 PATRICA CIR | | | | KISSIMEE | FL | 34741-2135 |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | ADDRESS ON FILE | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | ADDRESS ON FILE | | | | | | |
| 2033825 | Mojica Diaz, Medelicia | ADDRESS ON FILE | | | | | | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2225144 | Mojica Gonzalez, Magda Iris | ADDRESS ON FILE | | | | | | |
| 1819524 | Mojica Martinez, Josean Y. | ADDRESS ON FILE | | | | | | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2046135 | MOJICA REYES, MARIANI | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2046135 | MOJICA REYES, MARIANI | ADDRESS ON FILE | | | | | | |
| 2222196 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | |
| 1489320 | MOJICA SAMO, SOLMARI | ADDRESS ON FILE | | | | | | |
| 2000531 | Molina Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 2000531 | Molina Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 338412 | Molina Guerrero, Romulo | ADDRESS ON FILE | | | | | | |
| 1962899 | Molina Laureano, Eneida | ADDRESS ON FILE | | | | | | |
| 1734288 | Molina Maldonado, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 2083932 | Molina Morales, Rosa I. | ADDRESS ON FILE | | | | | | |
| 2083932 | Molina Morales, Rosa I. | ADDRESS ON FILE | | | | | | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1999437 | Molina Vazquez, Maria E. | ADDRESS ON FILE | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | |
| 1931424 | MONROIG TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 1931424 | MONROIG TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 |
| 1629981 | Monserrate Feliciano, Aida L. | ADDRESS ON FILE | | | | | | |
| 1954875 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | |
| 1954875 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | |
| 2090180 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | |
| 1627220 | Montalvo Cales, Eneida | ADDRESS ON FILE | | | | | | |
| 835544 | Montalvo Lafontaine, Jorge R. | ADDRESS ON FILE | | | | | | |
| 2147409 | Montalvo Malave, Aida L. | ADDRESS ON FILE | | | | | | |
| 1832422 | Montalvo Negron, Luz E. | ADDRESS ON FILE | | | | | | |
| 2135653 | Montalvo Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | |
| 2249766 | Montanez  Fontanez, Benita | 21 Calle Diamante | | | | Arroyo | PR | 00714 |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341271 | MONTANEZ NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1906115 | Montanez Roman, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 341612 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | ADDRESS ON FILE | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | ADDRESS ON FILE | | | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 725129 | MOPEC INC | 800 TECH ROW | | | | MADISON HTS | MI | 48071-4678 | |
| 342639 | MORA ANTONGIORGI, BELKIS | ADDRESS ON FILE | | | | | | | |
| 2039240 | Mora Rivera, Aida N. | ADDRESS ON FILE | | | | | | | |
| 1728821 | Mora Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | |
| 2247530 | Morales Arocho, Yeida Y. | ADDRESS ON FILE | | | | | | | |
| 2247530 | Morales Arocho, Yeida Y. | ADDRESS ON FILE | | | | | | | |
| 2205284 | Morales Casiano, Riquelmo | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2245414 | Morales Colon, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1861601 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1861601 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1969972 | Morales Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1878772 | Morales Garcia, Yazlin | ADDRESS ON FILE | | | | | | | |
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1455039 | Morales Hernandez, Johara | ADDRESS ON FILE | | | | | | | |
| 1455039 | Morales Hernandez, Johara | ADDRESS ON FILE | | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 2157085 | Morales Laboy, Carlos | ADDRESS ON FILE | | | | | | | |
| 804817 | MORALES LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | | ORLANDO | FL | 32825 | |
| 2247789 | Morales Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1909628 | Morales Morales, Ramona | ADDRESS ON FILE | | | | | | |
| 2247795 | Morales Morales, Zenaida | ADDRESS ON FILE | | | | | | |
| 2247946 | Morales Ocasio, Martin E. | ADDRESS ON FILE | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 345965 | MORALES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1545258 | Morales Passapera, Gladys | ADDRESS ON FILE | | | | | | |
| 1572751 | MORALES QUINONES, AIDA E. | ADDRESS ON FILE | | | | | | |
| 2247031 | Morales Ramos, Omalis | ADDRESS ON FILE | | | | | | |
| 2243444 | Morales Rios, Beatriz | ADDRESS ON FILE | | | | | | |
| 651081 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2249835 | Morales Vazquez, Marina E. | ADDRESS ON FILE | | | | | | |
| 2245621 | Morales Vazquez, Marina Esther | ADDRESS ON FILE | | | | | | |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 |
| 236327 | MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 692589 | Morales, Julia | ADDRESS ON FILE | | | | | | |
| 692589 | Morales, Julia | ADDRESS ON FILE | | | | | | |
| 692589 | Morales, Julia | ADDRESS ON FILE | | | | | | |
| 2204202 | Morales, Nathanel Cruz | ADDRESS ON FILE | | | | | | |
| 2201207 | Morales, Riquelmo | ADDRESS ON FILE | | | | | | |
| 543566 | MORALES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2242683 | Moralez Rios, Beatriz | ADDRESS ON FILE | | | | | | |
| 1519987 | Moreno Lopez, Wenda A | ADDRESS ON FILE | | | | | | |
| 1760361 | Moreno Rodriguez, Vanessa | ADDRESS ON FILE | | | | | | |
| 1760361 | Moreno Rodriguez, Vanessa | ADDRESS ON FILE | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 349285 | MORILLO BURGOS, GIORDAINA | ADDRESS ON FILE | | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | | |
| 2134955 | Mout Velazquez, Nilza E. | ADDRESS ON FILE | | | | | | |
| 349606 | MOUX GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2250637 | Mrs. Rosa I. Orengo | LCDO, Carlos Ablerto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | P.O. Box 1298 | | Caaguas | PR | 00726-1298 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2122574 | MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1880597 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | |
| 1880597 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | |
| 2089306 | Muller Arroyo, Juanita | ADDRESS ON FILE | | | | | | |
| 1921968 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 2001067 | Muniz Droz, Irma I. | ADDRESS ON FILE | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | ADDRESS ON FILE | | | | | | |
| 2243390 | Muñiz Ortega, Rosa M | ADDRESS ON FILE | | | | | | |
| 2243406 | Muniz Ortega, Rosa Margarita | ADDRESS ON FILE | | | | | | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1951748 | Munos Latimer, Luis M. | Buson 40 GG | | | | Carolina | PR | 00983 |
| 2009291 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | |
| 1848823 | Munoz Gonzalez, Eliazer | ADDRESS ON FILE | | | | | | |
| 1941372 | Munoz Lugo, Edna M. | ADDRESS ON FILE | | | | | | |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2234492 | Murray Fornes, Elsa N. | ADDRESS ON FILE | | | | | | |
| 2001240 | Musa Ortiz, Maryann | ADDRESS ON FILE | | | | | | |
| 353259 | MYRIAN CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | |
| 726181 | N A G G L | 11330 LEGACY DR STE 304 | | | | FRISCO | TX | 75033-1217 |
| 1446260 | Nagel, Marie  R | ADDRESS ON FILE | | | | | | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1818880 | Narvaez Santiago , Evelyn | ADDRESS ON FILE | | | | | | |
| 1515459 | NATAL ESTELA, MELISSA | ADDRESS ON FILE | | | | | | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2019697 | Natal Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 726879 | NATALIA K SILVA VIEGO | 1500 AVE LOS ROMEROS APT 1204 | | | | SAN JUAN | PR | 00926-7016 |
| 1506399 | Nater Sanchez, José Francisco | ADDRESS ON FILE | | | | | | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 1330 KELLEY RD | | | | HARRISBURG | PA | 17113 |
| 1586848 | Navarro Cotto, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2226042 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 2210087 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 2224299 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 2224299 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 2226471 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 2208179 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 2186336 | Navarro Martinez, Josephine | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1661833 | Navarro Navarro, Joel | ADDRESS ON FILE | | | | | | | |
| 1809472 | Navarro Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 133332 | Navarro, Benito Delgado | ADDRESS ON FILE | | | | | | | |
| 2017859 | Nazario Acosta, Omayra | ADDRESS ON FILE | | | | | | | |
| 356219 | NAZARIO ARCHILLA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2115854 | NAZARIO MORIN, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 1629918 | NAZARIO NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 2088015 | Nazario Negron, Sara | ADDRESS ON FILE | | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 2245811 | Nazario Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2245733 | Nazario Rodriguez, Jacqueline R. | ADDRESS ON FILE | | | | | | | |
| 2245680 | Nazario Rodriguez, Jacqueline R. | ADDRESS ON FILE | | | | | | | |
| 2061153 | Nazario Santiago, Carmen  Delia | ADDRESS ON FILE | | | | | | | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2017445 | Negron Adorno, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 357117 | Negron Alvarado, Maribel | ADDRESS ON FILE | | | | | | | |
| 1876117 | NEGRON CABASSA, MOISES | ADDRESS ON FILE | | | | | | | |
| 1425568 | Negron Delgado, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 2113113 | Negron Gomez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 1448777 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 122574 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1602899 | Negron Martinez, Ivis W | ADDRESS ON FILE | | | | | | | |
| 2245678 | Negron Mercado, Nivia Iris | ADDRESS ON FILE | | | | | | | |
| 2245731 | Negron Mercado, Nivia Iris | ADDRESS ON FILE | | | | | | | |
| 1820476 | Negron Negron, Jean C. | ADDRESS ON FILE | | | | | | | |
| 1809028 | Negron Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 1783089 | NEGRON PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2013982 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1871688 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 2085999 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 359737 | NELSON A BONET RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 728041 | NELSON JIMENEZ LARACUENTE | 8802 VOYAGER DR | | | | TEXAS CITY | TX | 77591-1487 | |
| 360421 | NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2247610 | Neris Mulero, Maria Eugenia | ADDRESS ON FILE | | | | | | | |
| 360486 | NERVA LUZ BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 361503 | NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 361680 | Nieves Ayala, Grabiel | ADDRESS ON FILE | | | | | | | |
| 361680 | Nieves Ayala, Grabiel | ADDRESS ON FILE | | | | | | | |
| 362213 | Nieves Del Valle, Ruben | ADDRESS ON FILE | | | | | | | |
| 1833697 | Nieves Diaz, Frankie | ADDRESS ON FILE | | | | | | | |
| 1524070 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1561240 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1561240 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 2204772 | Nieves Gerena, Gladys | ADDRESS ON FILE | | | | | | | |
| 2218589 | Nieves Hernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2245243 | Nieves Lopez, Luis E | ADDRESS ON FILE | | | | | | | |
| 2245231 | Nieves Lopez, Luis E | ADDRESS ON FILE | | | | | | | |
| 2223011 | Nieves Molina, Felix | ADDRESS ON FILE | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1597788 | Nieves Pagan, Favian | ADDRESS ON FILE | | | | | | | |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1808069 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363833 | Nieves Rivas, Margarita | ADDRESS ON FILE | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2247869 | Nieves Rivera, Migna D. | ADDRESS ON FILE | | | | | | | |
| 2002094 | Nieves Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 1654566 | Nieves Roman, Analda | ADDRESS ON FILE | | | | | | | |
| 1654566 | Nieves Roman, Analda | ADDRESS ON FILE | | | | | | | |
| 1726272 | Nieves Roman, Flor Maria | ADDRESS ON FILE | | | | | | | |
| 1726272 | Nieves Roman, Flor Maria | ADDRESS ON FILE | | | | | | | |
| 1668022 | Nieves Ruiz, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1816559 | NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1894918 | Nieves Vera, Zaylinnette | HC 05 Box 107114 | | | | Moca | PR | 00676 | |
| 2241760 | Nieves, Natividad Torres | ADDRESS ON FILE | | | | | | | |
| 365706 | NIVIA IRIS ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2088813 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1991466 | Nogueras Rivera, Neida  L. | ADDRESS ON FILE | | | | | | | |
| 774009 | Nokota Capital Master Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464757 | Nokota Capital Master Fund, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 366531 | NORAT CORREA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2247550 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | c/o Henry Pietrkowski | Sammons Financial Group | 525 W. Van Buren St., Suite 1200 | | Chicago | IL | 60607 | |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2055272 | Nunez Daleccio, Mary I. | ADDRESS ON FILE | | | | | | | |
| 2055272 | Nunez Daleccio, Mary I. | ADDRESS ON FILE | | | | | | | |
| 2007718 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1914929 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1914929 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 2204608 | Nunez Lopez, Edmy T. | ADDRESS ON FILE | | | | | | | |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1516883 | Nunez Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1516883 | Nunez Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 2162454 | OAKT FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169892 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169889 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2146205 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 774011 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1464760 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2146203 | Oaktree Opportunities Fund IX, L.P. | c/o Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2125541 | Oaktree Opportunities Fund IX, L.P. | Delgado & Fernández LLC | Alfredo Fernández-Martínez | Fernández Juncos Station | | San Juan | PR | 00910-1750 | |
| 1464759 | Oaktree Opportunities Fund IX, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2162566 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162564 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | | San Juan | PR | 00910-1750 | |
| 2162651 | Oaktree Value Opportunities Fund Holdings, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2162652 | Oaktree Value Opportunities Fund Holdings, L.P | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Louisana Avenue, NW | | Washington | DC | 20001 | |
| 2162565 | Oaktree Value Opportunities Fund Holdings, L.P | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | Washington | DC | 20001 | |
| 2166630 | Oaktree Value Opportunities Fund Holdings, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233813 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC | Attn: Alfredo Fernández-Martínez | Fernández Juncos Station | PO Box 11750 | San Juan | PR | 00910-1750 | |
| 2166652 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162462 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | SPARKLE L. SOOKNANAN, ESQ. | JONES DAY | 51 LOUSIANA AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 774012 | Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464761 | Oaktree Value Opportunities Fund, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 1464758 | Oaktree-Forrest Multi- Strategy, LLC (Series B) | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2166651 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2136545 | Ocana Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1466932 | Ocasio Cuevas, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1986282 | Ocasio Llopiz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2047477 | Ocasio Maldonado, Yashira M. | ADDRESS ON FILE | | | | | | | |
| 2047477 | Ocasio Maldonado, Yashira M. | ADDRESS ON FILE | | | | | | | |
| 2083296 | Ocasio Melendez, Mayra Luz | ADDRESS ON FILE | | | | | | | |
| 2083296 | Ocasio Melendez, Mayra Luz | ADDRESS ON FILE | | | | | | | |
| 1939573 | Ocasio Ocasio, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 369586 | OCASIO ROBLES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 1497267 | Ocasio Ruiz, Glorivy | ADDRESS ON FILE | | | | | | | |
| 369790 | OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1645843 | Ocurrio Nieves, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 1630230 | OFARRILL, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 774425 | Official Committee of Unsecured Creditors | Casillas, Santiago & Torres LLC | Juan Ayala, Diana Barasorda, E Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| 1603110 | OJEDA PEREZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1603110 | OJEDA PEREZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 370902 | Olazagasti Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 370909 | Old Republic General Insurance Corporation | 631 Excel Dr Ste 200 | | | | Mt Pleasant | PA | 15666-2774 | |
| 370910 | Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 681 Excel Dr Ste 200 | | | Mt Pleasant | PA | 15666-2774 | |
| 370911 | Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 631 Excel Dr Ste 200 | | | Mt Pleasant | PA | 15666-2774 | |
| 370912 | Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 631 Excel Dr Ste 200 | | | Mt Pleasant | PA | 15666-2774 | |
| 370913 | Old Republic Life Insurance Company | 631 Excel Dr Ste 200 | | | | Mt Pleasant | PA | 15666-2774 | |
| 732173 | OLGA CUSTODIO CRUZ | PO BOX 123 | | | | MERCEDITA | PR | 00715-0123 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1946559 | Olivieri Hemandez, Omayra | ADDRESS ON FILE | | | | | | | |
| 2204262 | Olivo Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2072651 | Olivo Rivera, Raul Alberto | ADDRESS ON FILE | | | | | | | |
| 2225088 | Olmeda Ubiles, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2230495 | Olmeda Ubiles, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2248013 | Olmedo Marcial, Rosa E. | Rosa E. Olmedo Marcial | URB. Marbella | 8 Calle Circulo B | | Aguadilla | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082510 | Olmo Barreiro, Carmen I | ADDRESS ON FILE | | | | | | |
| 1859928 | Olmo Barreriro, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1647728 | Olmo Medina, Luz | ADDRESS ON FILE | | | | | | |
| 1647728 | Olmo Medina, Luz | ADDRESS ON FILE | | | | | | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | ADDRESS ON FILE | | | | | | |
| 373192 | OMAYRA GRAFALS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 1890929 | Oneil Oneil, Ivan | ADDRESS ON FILE | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | ADDRESS ON FILE | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | ADDRESS ON FILE | | | | | | |
| 1631721 | O'Neill Reyes, Vidal | ADDRESS ON FILE | | | | | | |
| 2241595 | Ongay, Rafael Rodriguez | ADDRESS ON FILE | | | | | | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 |
| 373668 | Optimum Re Insurance Company | PO BOX 660010 | | | | DALLAS | TX | 75266-0010 |
| 1475155 | OQUENDO BARBOSA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1964931 | Oquendo Rosa, Haydee | ADDRESS ON FILE | | | | | | |
| 2219658 | Oquendo, Dora Torres | ADDRESS ON FILE | | | | | | |
| 2044072 | Orabona Ocasio, Esther | ADDRESS ON FILE | | | | | | |
| 374232 | ORAMA GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | ADDRESS ON FILE | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2089422 | Orence Hermina, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1866318 | Orengo Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 2250155 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | |
| 2250181 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | |
| 2250155 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | |
| 2250181 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | |
| 2250461 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | |
| 1886358 | Orlando Roura, Antonio J. | ADDRESS ON FILE | | | | | | |
| 2094321 | Orona Morales, Margarita | ADDRESS ON FILE | | | | | | |
| 2094321 | Orona Morales, Margarita | ADDRESS ON FILE | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2135540 | Orta Pacheco, Oscar | ADDRESS ON FILE | | | | | | |

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2037175 | Orta Rez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2037175 | Orta Rez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2247765 | Ortega Nieves, Juana D. | ADDRESS ON FILE | | | | | | | |
| 2247803 | Ortega Nieves, Juana D. | ADDRESS ON FILE | | | | | | | |
| 1961262 | Ortega Piris, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1883606 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2061454 | Ortiz Alonso, Michelle | ADDRESS ON FILE | | | | | | | |
| 2241642 | Ortiz Benitez, Suheil | ADDRESS ON FILE | | | | | | | |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 628541 | ORTIZ CANCEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2042544 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2042544 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2161114 | Ortiz Colon, Brendo | ADDRESS ON FILE | | | | | | | |
| 1879249 | Ortiz Colon, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 1747246 | Ortiz Crespo, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 1747246 | Ortiz Crespo, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 1841636 | Ortiz Cruz, Manuel | ADDRESS ON FILE | | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2222107 | Ortiz Diaz, Abigail | ADDRESS ON FILE | | | | | | | |
| 1778603 | Ortiz Falcón, Javier | ADDRESS ON FILE | | | | | | | |
| 1778603 | Ortiz Falcón, Javier | ADDRESS ON FILE | | | | | | | |
| 2205463 | Ortiz Figueroa, Franklin | ADDRESS ON FILE | | | | | | | |
| 1981126 | ORTIZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1805144 | Ortiz Garcia, Flor | ADDRESS ON FILE | | | | | | | |
| 1992751 | Ortiz Garcia, Neftali | ADDRESS ON FILE | | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1819641 | Ortiz Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| 379396 | ORTIZ HEREDIA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1974125 | ORTIZ LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1801697 | Ortiz Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1798927 | Ortiz Maldonado, Marlyn | ADDRESS ON FILE | | | | | | | |
| 1798927 | Ortiz Maldonado, Marlyn | ADDRESS ON FILE | | | | | | | |
| 2247649 | Ortiz Martinez , Mario | ADDRESS ON FILE | | | | | | | |
| 1936376 | Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1936376 | Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2096433 | Ortiz Nieves, Christopher | ADDRESS ON FILE | | | | | | |
| 1595405 | Ortiz Ocasio, Anthony J. | ADDRESS ON FILE | | | | | | |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2247698 | Ortiz Ortiz , Jessica | ADDRESS ON FILE | | | | | | |
| 2241627 | Ortiz Ortiz, Eusebia | ADDRESS ON FILE | | | | | | |
| 2133509 | Ortiz Ortiz, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1984602 | Ortiz Ortiz, Roberto | ADDRESS ON FILE | | | | | | |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | |
| 2042473 | Ortiz Perez , Josefina | ADDRESS ON FILE | | | | | | |
| 2245451 | Ortiz Perez, Geraldo | ADDRESS ON FILE | | | | | | |
| 2245239 | Ortiz Perez, Gerardo | ADDRESS ON FILE | | | | | | |
| 2241736 | Ortiz Perez, Gerardo | ADDRESS ON FILE | | | | | | |
| 1600324 | Ortiz Perez, Rosa | ADDRESS ON FILE | | | | | | |
| 1600324 | Ortiz Perez, Rosa | ADDRESS ON FILE | | | | | | |
| 1937681 | Ortiz Pizarro, Marelyn | ADDRESS ON FILE | | | | | | |
| 2078944 | Ortiz Quinonez, Hamilton | ADDRESS ON FILE | | | | | | |
| 1621410 | ORTIZ RABELO, IDA M. | ADDRESS ON FILE | | | | | | |
| 1621410 | ORTIZ RABELO, IDA M. | ADDRESS ON FILE | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | |
| 1683938 | Ortiz Reyes, Gloriviee | ADDRESS ON FILE | | | | | | |
| 2155819 | Ortiz Reyes, Iris C. | ADDRESS ON FILE | | | | | | |
| 1423421 | ORTIZ REYES, OMAR | ADDRESS ON FILE | | | | | | |
| 2243437 | Ortiz Rivas, Ana M | ADDRESS ON FILE | | | | | | |
| 1933072 | Ortiz Rivera, Wanda  I. | ADDRESS ON FILE | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | |
| 766886 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 766886 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1520212 | Ortiz Rivera, Wilma I | ADDRESS ON FILE | | | | | | |
| 1520212 | Ortiz Rivera, Wilma I | ADDRESS ON FILE | | | | | | |
| 1964135 | Ortiz Rodriguez, Michelle | ADDRESS ON FILE | | | | | | |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 1740050 | ORTIZ RUIZ , MARITZA | ADDRESS ON FILE | | | | | | |
| 1740050 | ORTIZ RUIZ , MARITZA | ADDRESS ON FILE | | | | | | |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1757359 | Ortiz Santos, Marizabel | ADDRESS ON FILE | | | | | | |
| 854031 | ORTIZ SILVA, VILMA M. | ADDRESS ON FILE | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1814952 | Ortiz Valentin, Rafael | ADDRESS ON FILE | | | | | | |
| 1814952 | Ortiz Valentin, Rafael | ADDRESS ON FILE | | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2125359 | Ortiz Vega, Eduardo | ADDRESS ON FILE | | | | | | |
| 1562326 | Ortiz Vega, Lilliam | ADDRESS ON FILE | | | | | | |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1637454 | Ortiz, Ana  Rivas | ADDRESS ON FILE | | | | | | |
| 2241625 | Ortiz, Eusebia Ortiz | Box Tuebao Bazon T-26 | | | | Maurabo | PR | 00707 |
| 1615317 | Ortiz, Nancy | ADDRESS ON FILE | | | | | | |
| 1615317 | Ortiz, Nancy | ADDRESS ON FILE | | | | | | |
| 385795 | OSCAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 385893 | OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | |
| 1896437 | Osorio Cepeda, Maribel | ADDRESS ON FILE | | | | | | |
| 1896437 | Osorio Cepeda, Maribel | ADDRESS ON FILE | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | ADDRESS ON FILE | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | ADDRESS ON FILE | | | | | | |
| 1655213 | OTERO GUZMAN, ADA I | ADDRESS ON FILE | | | | | | |
| 387319 | OTERO MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1589062 | Otero Rivas, Jose L | ADDRESS ON FILE | | | | | | |
| 2245320 | Otero Santiago, Gilbert | ADDRESS ON FILE | | | | | | |
| 1484593 | OTERO, EDMARIS | ADDRESS ON FILE | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2241744 | Oyola Cintron , Selenia | ADDRESS ON FILE | | | | | | |
| 2241738 | Oyola Cintrón, Selenia | ADDRESS ON FILE | | | | | | |
| 1753724 | Pabon Pantojas, Damian | ADDRESS ON FILE | | | | | | |
| 1554141 | Pabon Pantojas, Luis C. | ADDRESS ON FILE | | | | | | |
| 1554141 | Pabon Pantojas, Luis C. | ADDRESS ON FILE | | | | | | |
| 389644 | PACHECO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | |
| 389807 | PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | |
| 2080350 | PACHECO LUCIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 1519349 | Pacheco Molina, Aracelis | ADDRESS ON FILE | | | | | | |
| 389956 | PACHECO NEGRON, JULIO | ADDRESS ON FILE | | | | | | |
| 1811004 | Pacheco Otero, Maximino | ADDRESS ON FILE | | | | | | |
| 1815990 | PADILLA ALVAREZ, MICHAEL T | ADDRESS ON FILE | | | | | | |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2242398 | Padilla Rivera, Joann | ADDRESS ON FILE | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | |
| 1771866 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | |
| 1771866 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | |
| 1771866 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | |
| 2159801 | Padilla, Luis Velez | ADDRESS ON FILE | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1972320 | Padua Torres, Jeannette | ADDRESS ON FILE | | | | | | |
| 392110 | PAGAN BALADO, JORGE | ADDRESS ON FILE | | | | | | |
| 1725573 | Pagan Correa, Yanellys | ADDRESS ON FILE | | | | | | |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 809551 | PAGAN MARQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | |
| 1666762 | Pagan Resto, Margarita | ADDRESS ON FILE | | | | | | |
| 1666762 | Pagan Resto, Margarita | ADDRESS ON FILE | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1684446 | Pagán Rosa, Raquel | ADDRESS ON FILE | | | | | |
| 1960800 | Pagan Soto, Elizabeth | ADDRESS ON FILE | | | | | |
| 2247528 | Pages Flores, Esther | ADDRESS ON FILE | | | | | |
| 1784386 | Pagon, Ernesto Fiqueraa | ADDRESS ON FILE | | | | | |
| 2247311 | Pagos Flores, Esther | ADDRESS ON FILE | | | | | |
| 2247310 | Pagos Flores, Esther | ADDRESS ON FILE | | | | | |
| 394471 | PALISADE BEHAVIORAL CARE | 50 NORTHFIELD AVE STE 2 | | | WEST ORANGE | NJ | 07052-5320 |
| 1434308 | Panagopoulos, Pavlos | ADDRESS ON FILE | | | | | |
| 1581310 | Paris Melendez, Aida J. | ADDRESS ON FILE | | | | | |
| 1498442 | Paris-Colon, Elisa | ADDRESS ON FILE | | | | | |
| 1768976 | Parrilla Rodriguez, Virna | ADDRESS ON FILE | | | | | |
| 2247252 | Parson, Barbara L. | ADDRESS ON FILE | | | | | |
| 849044 | PASSPORT NATION INC | 1241 ORIOLE AVE | | | MIAMI SPRINGS | FL | 33166-3850 |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | ADDRESS ON FILE | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | ADDRESS ON FILE | | | | | |
| 1999747 | Pastrana Aguayo, Zaida | ADDRESS ON FILE | | | | | |
| 2177664 | Pastrana Sandoral, Roman | ADDRESS ON FILE | | | | | |
| 2177666 | Pastrana Sandoval, Roman | ADDRESS ON FILE | | | | | |
| 736199 | PEDRO E VARGAS PAGAN | CIUDAD JARDIN III | 217 CALLE GUAMA | | TOA ALTA | PR | 00953-4872 |
| 397268 | PEDRO J MORALES SANTANA | ADDRESS ON FILE | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | ADDRESS ON FILE | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | ADDRESS ON FILE | | | | | |
| 737083 | PEDRO SIFRE FRANCO | ADDRESS ON FILE | | | | | |
| 2209420 | Pellot Cancela, Jesus M. | ADDRESS ON FILE | | | | | |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | ADDRESS ON FILE | | | | | |
| 190001 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | |
| 190001 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | |
| 2245456 | Pena Lugo, Miguel A. | ADDRESS ON FILE | | | | | |
| 2247563 | Peña Peña, Betty | ADDRESS ON FILE | | | | | |
| 2247563 | Peña Peña, Betty | ADDRESS ON FILE | | | | | |
| 1696263 | Penaloza Celemente, Carmen | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2180200 | Pennington, Max Y. | 10300 W 20TH CT N | | | | WICHITA | KS | 67212-6794 | |
| 399217 | PEPE GANGA CORP | PO BOX 355458 | | | | SAN JUAN | PR | 00936-6458 | |
| 1730323 | Perales Valentin, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| 1730323 | Perales Valentin, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| 2248046 | Peralta Vazquez, Mildred Enid | ADDRESS ON FILE | | | | | | | |
| 608542 | PERDOMO, ANA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 608542 | PERDOMO, ANA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 608542 | PERDOMO, ANA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1850595 | Pereira Resto, Alan R. | ADDRESS ON FILE | | | | | | | |
| 1652920 | Pereira, Martha Ortiz | ADDRESS ON FILE | | | | | | | |
| 1652920 | Pereira, Martha Ortiz | ADDRESS ON FILE | | | | | | | |
| 1600016 | Perez Albino, Jamilette | ADDRESS ON FILE | | | | | | | |
| 2247642 | PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 400153 | PEREZ AROCHO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1980297 | Perez Berrios, Madelinne | ADDRESS ON FILE | | | | | | | |
| 1980297 | Perez Berrios, Madelinne | ADDRESS ON FILE | | | | | | | |
| 2245713 | Perez Caballero, Armando A. | ADDRESS ON FILE | | | | | | | |
| 2245714 | Perez Caballero, Armando A. | ADDRESS ON FILE | | | | | | | |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1933864 | Perez Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 401218 | PEREZ CORREA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1524871 | Perez Cruz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2178927 | Perez Curet, Marcos | ADDRESS ON FILE | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2247710 | PEREZ DE JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2247825 | Perez de Jimenez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2247826 | PEREZ DE JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2024131 | Perez Del Valle, Ismael | ADDRESS ON FILE | | | | | | | |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1835295 | PEREZ GALLARDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1880553 | PEREZ GARCIA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2118858 | Perez Jaidar, Caridad | ADDRESS ON FILE | | | | | | | |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2015790 | Perez Lopez, Francisca | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | |
| 2007236 | PEREZ MAESTRE, DYNNEL | ADDRESS ON FILE | | | | | | |
| 2149721 | Perez Maestre, Virginia | ADDRESS ON FILE | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1740105 | Perez Marrero, Catherine Y | ADDRESS ON FILE | | | | | | |
| 1740105 | Perez Marrero, Catherine Y | ADDRESS ON FILE | | | | | | |
| 1799295 | Perez Marti , Jose J. | ADDRESS ON FILE | | | | | | |
| 2068350 | PEREZ MARTINEZ, LUZ  A | ADDRESS ON FILE | | | | | | |
| 1752817 | PEREZ MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 2246276 | Perez Miranda, Ruth J. | ADDRESS ON FILE | | | | | | |
| 2246276 | Perez Miranda, Ruth J. | ADDRESS ON FILE | | | | | | |
| 2095515 | Perez Molina, Ana I. | ADDRESS ON FILE | | | | | | |
| 1614544 | Perez Monrouzeau, Carlos F | ADDRESS ON FILE | | | | | | |
| 1614544 | Perez Monrouzeau, Carlos F | ADDRESS ON FILE | | | | | | |
| 404325 | PEREZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1970574 | Perez Morales, Elena | ADDRESS ON FILE | | | | | | |
| 1970574 | Perez Morales, Elena | ADDRESS ON FILE | | | | | | |
| 405034 | PEREZ OSORIO, YAHAIRA J. | ADDRESS ON FILE | | | | | | |
| 405034 | PEREZ OSORIO, YAHAIRA J. | ADDRESS ON FILE | | | | | | |
| 2031260 | Perez Pena, Leyda M. | ADDRESS ON FILE | | | | | | |
| 1764248 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1764248 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 242145 | Perez Perez, Johana M | ADDRESS ON FILE | | | | | | |
| 242145 | Perez Perez, Johana M | ADDRESS ON FILE | | | | | | |
| 2082576 | PEREZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1925521 | PEREZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | |
| 1507684 | PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1818155 | Perez Rivera, Miguel | ADDRESS ON FILE | | | | | | |
| 1765541 | Perez Rivera, Millie | ADDRESS ON FILE | | | | | | |
| 2249838 | Perez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | |
| 2249800 | Perez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | |
| 2247926 | Perez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1995077 | Perez Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978717 | PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 2097952 | Perez Rondon, Angel Luis | ADDRESS ON FILE | | | | | | |
| 703363 | PEREZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 1907814 | Perez Rosario, Edith | ADDRESS ON FILE | | | | | | |
| 2243435 | Perez Ruiz, Carmen | ADDRESS ON FILE | | | | | | |
| 1936004 | Perez Ruiz, Marta | ADDRESS ON FILE | | | | | | |
| 1936004 | Perez Ruiz, Marta | ADDRESS ON FILE | | | | | | |
| 2245671 | Perez Samot, Wanda I | ADDRESS ON FILE | | | | | | |
| 2245672 | Perez Samot, Wanda I | ADDRESS ON FILE | | | | | | |
| 2077396 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | |
| 2077396 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | |
| 1950467 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1536025 | Pérez Sánchez, Miriam | ADDRESS ON FILE | | | | | | |
| 1536025 | Pérez Sánchez, Miriam | ADDRESS ON FILE | | | | | | |
| 1978943 | Perez Santiago, Gladys | ADDRESS ON FILE | | | | | | |
| 1978943 | Perez Santiago, Gladys | ADDRESS ON FILE | | | | | | |
| 1996534 | Perez Santiago, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2005416 | Perez Santiago, Rosa M. | ADDRESS ON FILE | | | | | | |
| 407598 | PEREZ SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 1615406 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2068552 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | | |
| 1766201 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | |
| 1766201 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1792074 | PEREZ VELAZCO, JOSE | ADDRESS ON FILE | | | | | | |
| 2218573 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | |
| 2218573 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | |
| 2001305 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | |
| 1882006 | Perez Villianveva, Luz Selenia | ADDRESS ON FILE | | | | | | |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1812244 | Perez, Aida | ADDRESS ON FILE | | | | | | | |
| 2243125 | Perez, William | ADDRESS ON FILE | | | | | | | |
| 2243226 | Perez, William | ADDRESS ON FILE | | | | | | | |
| 2151081 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | ATTN: CLAUDIA BORG | P.O. Box 4569 | | NEW YORK | NY | 10163 | |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2152231 | PETER C. HEIN | 101 CENTRAL PARK WEST, 14E | | | | NEW YORK | NY | 10023 | |
| 1545150 | Peterson Laureano, Jose | ADDRESS ON FILE | | | | | | | |
| 1545150 | Peterson Laureano, Jose | ADDRESS ON FILE | | | | | | | |
| 410076 | PINEIRO DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1659480 | Pinero, Julio A | ADDRESS ON FILE | | | | | | | |
| 1659480 | Pinero, Julio A | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1616509 | Pintado Garcia, Ivette | ADDRESS ON FILE | | | | | | | |
| 2243398 | Pintado, Gladys Colon | ADDRESS ON FILE | | | | | | | |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1423641 | Pinto, Lourdes Armaiz | ADDRESS ON FILE | | | | | | | |
| 2209348 | Pinto, Maria L. | ADDRESS ON FILE | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 1839302 | PIZARRO BARBOSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 411333 | PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 1006 VALLEY VIEW CT | | | | EAST STROUDSBURG | PA | 18360-8679 | |
| 2066866 | Polanco Santiago, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 412427 | Pomales Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 412427 | Pomales Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | | |
| 1918580 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1989240 | Portalatin Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| 854248 | PORTALATIN ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 704757 | PORTALATIN VILLANUEVA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 413162 | PORTELA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | ADDRESS ON FILE | | | | | | | |
| 2247101 | PREPA Governing Board | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | San Juan | PR | 00918 | |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1630743 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 1567405 | Prieto Salcedo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1567405 | Prieto Salcedo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1728207 | PROENZA ROSADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | PO BOX 4072 | | | | IOWA CITY | IA | 52243-4072 | |
| 2148519 | Puerto Rico Electric Power Authority | c/o Proskauer Rose LLP | Attn: Ehud Barak | Eleven Times Square | | New York | NY | 10038 | |
| 2148521 | Puerto Rico Electric Power Authority | c/o Proskauer Rose LLP | Attn: Paul V. Possinger | 70 West Madison | Suite 3800 | Chicago | IL | 60602-4342 | |
| 2247851 | Puerto Rico Electric Power Authority | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | San Juan | PR | 00918 | |
| 2247346 | Puerto Rico Electric Power Authority | McGuirewoods LLP | Attn: John J. Feliciano-Acosta | Fifth Third Center | 201 North Tryon St Ste 3000 | Charlotte | NC | 28202 | |
| 2248056 | Puerto Rico Electric Power Authority Employees' Retirement System ("SREAEE") | Bufete Emmanuelli, C.S.P. | Wendolyn Torres Rivera | 472 Tito Castro Ave | Marvesa Building, Suite 106 | Ponce | PR | 00716 | |
| 2188786 | Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |
| 774415 | Puerto Rico Hospital Supply | Call Box 158 | | | | Carolina | PR | 00986-0158 | |
| 2220467 | Pueyo Colon, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 252855 | PUIG HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 415459 | PULTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250406 | | | | AGUADILLA | PR | 00604-0406 | |
| 415605 | QRS INTERNATIONAL | 35 CORPORATE DR STE 140 | | | | BURLINGTON | MA | 01803-4203 | |
| 2241857 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | |
| 1649468 | Quesada Espreo, Ernest D. | ADDRESS ON FILE | | | | | | | |
| 1492056 | QUESADA MALARET, VON M | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1815003 | Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | |
| 1815003 | Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | |
| 1998958 | Quiles Pratts, Betzaida | ADDRESS ON FILE | | | | | |
| 416569 | QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | |
| 1650483 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | |
| 1650483 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | |
| 1810104 | QUINONES COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | |
| 1862760 | QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | |
| 1652194 | Quinones Hernandez, Maribel | ADDRESS ON FILE | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | |
| 1570047 | Quinones Quinones, Rita Maria | ADDRESS ON FILE | | | | | |
| 1730088 | QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | |
| 1909293 | Quinones Rivera, Luisa I. | ADDRESS ON FILE | | | | | |
| 1709505 | QUINONES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | ADDRESS ON FILE | | | | | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | ADDRESS ON FILE | | | | | |
| 2204676 | Quiñones, Sandra Isabel | ADDRESS ON FILE | | | | | |
| 2250620 | Quinonez Medina, Reina | Urb. Las Delicias | Calle Vivas Vardiviezo #2603 | | Ponce | PR | 00728 |
| 1745764 | Quintana Salas, Nemesio | ADDRESS ON FILE | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | |
| 1557744 | Quintera Corazon, Wanda L | ADDRESS ON FILE | | | | | |
| 1552611 | Quintero Corazon, Wanda L. | ADDRESS ON FILE | | | | | |
| 1500909 | Quirindongo Albino, Aldo | ADDRESS ON FILE | | | | | |
| 1500909 | Quirindongo Albino, Aldo | ADDRESS ON FILE | | | | | |
| 1548888 | Rabionet Vizquez, Magdalena | ADDRESS ON FILE | | | | | |
| 420228 | RAFAEL ANCA NIEVES | ADDRESS ON FILE | | | | | |
| 420353 | RAFAEL CRUZ AGOSTO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| 420518 | RAFAEL GINORIO DIAZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 740611 | RAFAEL MELENDEZ RAMOS | URB BELISA | 413 CALLE 1 | | | SAN JUAN | PR | 00921-4840 | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | | | | |
| 1867068 | Raimundi Ayala, Marlene | ADDRESS ON FILE | | | | | | | |
| 2247854 | Ralph A. Kreil | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | San Juan | PR | 00918 | |
| 2005335 | Ramirez Andujar, Myrna E | ADDRESS ON FILE | | | | | | | |
| 2005335 | Ramirez Andujar, Myrna E | ADDRESS ON FILE | | | | | | | |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1795567 | Ramirez Petrovich, Ivonne | ADDRESS ON FILE | | | | | | | |
| 1963533 | Ramirez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1970133 | Ramirez Rosado, Efrain | ADDRESS ON FILE | | | | | | | |
| 1541032 | Ramirez Rosario, Jessica S. | ADDRESS ON FILE | | | | | | | |
| 1820593 | Ramirez Sanfiorenzo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1820593 | Ramirez Sanfiorenzo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1820593 | Ramirez Sanfiorenzo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1671275 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 1671275 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 1671275 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 2014843 | Ramirez Vasquez, Ivelisse C. | ADDRESS ON FILE | | | | | | | |
| 1947001 | Ramirez Vazquez, Elena | ADDRESS ON FILE | | | | | | | |
| 423716 | RAMON A DIAZ TACORONTE | ADDRESS ON FILE | | | | | | | |
| 424326 | RAMON MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 1591203 | Ramos Diaz, Fidel | ADDRESS ON FILE | | | | | | | |
| 1591203 | Ramos Diaz, Fidel | ADDRESS ON FILE | | | | | | | |
| 1978052 | Ramos Feliciano, Juanita | ADDRESS ON FILE | | | | | | | |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1512143 | Ramos Irizarry, Jatxel J. | ADDRESS ON FILE | | | | | | | |
| 1754114 | Ramos Irrizarry, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1618884 | RAMOS LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427017 | RAMOS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1872909 | Ramos Matias, Carmen | ADDRESS ON FILE | | | | | | | |
| 812724 | RAMOS MATOS,  INGRID | ADDRESS ON FILE | | | | | | | |
| 812724 | RAMOS MATOS,  INGRID | ADDRESS ON FILE | | | | | | | |
| 1613192 | Ramos Molina, Noelia | ADDRESS ON FILE | | | | | | | |
| 2007234 | Ramos Ortiz, Damaris  E. | ADDRESS ON FILE | | | | | | | |
| 1948963 | Ramos Osorio, Malenis | ADDRESS ON FILE | | | | | | | |
| 1948963 | Ramos Osorio, Malenis | ADDRESS ON FILE | | | | | | | |
| 1948963 | Ramos Osorio, Malenis | ADDRESS ON FILE | | | | | | | |
| 1472986 | Ramos P, Tania | ADDRESS ON FILE | | | | | | | |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1694608 | Ramos Pomales, Magda | ADDRESS ON FILE | | | | | | | |
| 1694608 | Ramos Pomales, Magda | ADDRESS ON FILE | | | | | | | |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2039998 | Ramos Ramos, Gladys | ADDRESS ON FILE | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1712620 | Ramos Rivera, Ruth V. | ADDRESS ON FILE | | | | | | | |
| 2114167 | Ramos Rivera, Victor  M. | ADDRESS ON FILE | | | | | | | |
| 2114167 | Ramos Rivera, Victor  M. | ADDRESS ON FILE | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1992333 | Ramos Rodriguez, Jose G. | Calle Guyacan #627 | | | | Toa Alta | PR | 00953 | |
| 1992333 | Ramos Rodriguez, Jose G. | RR-2 Box 4069 | | | | Toa Alta | PR | 00953-7004 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1753007 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 429094 | RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1772446 | Ramos Saldana, Omayra | ADDRESS ON FILE | | | | | | | |
| 1505586 | Ramos Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 1585450 | Ramos Silva, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1807031 | Ramos Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2009628 | Ramos Vazquez , Nilda  E. | ADDRESS ON FILE | | | | | | | |
| 1515904 | Ramos Vega, Marisol | ADDRESS ON FILE | | | | | | | |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204232 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | | |
| 2214141 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | | |
| 2222917 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | | |
| 2069454 | Ramos, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2190206 | Ramos, William Lebron | ADDRESS ON FILE | | | | | | | |
| 1668142 | Ramos, Yarimar Ramos | ADDRESS ON FILE | | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 430328 | RANDY ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 1480057 | Rangel, Sonia | ADDRESS ON FILE | | | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 743106 | RAQUEL PELUYERA SANCHEZ | 2405 CHURCH ST TRLR 252 | | | | GONZALES | TX | 78629-2115 | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 430636 | Raspaldo Alvarado, Zulma | ADDRESS ON FILE | | | | | | | |
| 1585812 | RAVELO CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 743782 | RAYMOND SOTO LOPEZ | 40 CALLE NOSTOS | | | | CABO ROJO | PR | 00623 | |
| 431277 | RCAP SOLUTIONS, INC. | 191 MAY ST | | | | WORCESTER | MA | 01602-4353 | |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2166654 | Redwood Master Fund, Ltd | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 1573784 | Reina Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 431992 | REINALDO ORTEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | | |
| 1878966 | Rentas Colon, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 2149942 | Rentas, Rafael | ADDRESS ON FILE | | | | | | | |
| 2149942 | Rentas, Rafael | ADDRESS ON FILE | | | | | | | |
| 1661580 | Resto , Marilyn Santiago | ADDRESS ON FILE | | | | | | | |
| 1734253 | RESTO ACEVEDO, JUANA N. | ADDRESS ON FILE | | | | | | | |
| 1734253 | RESTO ACEVEDO, JUANA N. | ADDRESS ON FILE | | | | | | | |
| 1994884 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1994884 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2086554 | Resto Flores, Luis O | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1978492 | Resto Vazquez, Omayra | ADDRESS ON FILE | | | | | | | |
| 1824982 | Restos Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 2143098 | Retamar Stgo, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 1988986 | Reveron Mercado, Melvin A. | ADDRESS ON FILE | | | | | | | |
| 1807483 | Rey Gonzalez, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 1886612 | Reyes Alvarado, Ian A | ADDRESS ON FILE | | | | | | | |
| 1561985 | REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1561985 | REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1552341 | Reyes Bonilla, Iodelis | ADDRESS ON FILE | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2245461 | Reyes Carrasqillo, Eric O | ADDRESS ON FILE | | | | | | | |
| 2245661 | Reyes Carrasquillo, Eric O. | ADDRESS ON FILE | | | | | | | |
| 2245478 | Reyes Carrasquillo, Eric O. | ADDRESS ON FILE | | | | | | | |
| 1753120 | Reyes Carrillo, Santa | ADDRESS ON FILE | | | | | | | |
| 1826276 | Reyes Cartagena, Edgard K. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204107 | Reyes Clausell, Katherine | ADDRESS ON FILE | | | | | | | |
| 1436598 | Reyes Collazo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 434398 | REYES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1965238 | REYES ISAAC, MILITSSA | ADDRESS ON FILE | | | | | | | |
| 434775 | REYES LOPES, KEILA L | ADDRESS ON FILE | | | | | | | |
| 1774414 | REYES MALAVE, ZULMA  B | ADDRESS ON FILE | | | | | | | |
| 1500648 | Reyes Morales, Ana C | ADDRESS ON FILE | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 435691 | REYES RENTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1937554 | Reyes Rivera, Junzan | ADDRESS ON FILE | | | | | | | |
| 2084615 | Reyes Robles, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 1803925 | Reyes Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 1674627 | Reyes Rodriguez, Vilma  Y. | ADDRESS ON FILE | | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 1692137 | Reyes Roman, Janice M. | ADDRESS ON FILE | | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1963800 | Reyes Rosario, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1963800 | Reyes Rosario, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 2152935 | Reyes Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 2150238 | Reyes Ruiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 1963335 | Reyes Sanchez, Edna R. | ADDRESS ON FILE | | | | | | | |
| 813568 | REYES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 436267 | REYES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1781761 | REYES SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1781761 | REYES SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 437067 | RICARDO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 745350 | RICARDO J ABRAHAM Y ADALIS CORTES | ADDRESS ON FILE | | | | | | | |
| 745454 | RICARDO MENDEZ MATTA | 665 CALLE ESTADO | | | | SAN JUAN | PR | 00907-3506 | |
| 437621 | RICHARD C DE HOWITT PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437734 | RICHARD RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 837974 | RICOH PUERTO RICO, INC. | 1510 AVE FD ROOSEVELT # 1200 | | | | GUAYARD | PR | 00969-2602 |
| 837970 | RICOH PUERTO RICO, INC. | 1510 AVE RD ROOSEVELT # 1200 | | | | GUAYABO | PR | 00960-2603 |
| 1999005 | Riera Gonzalez, Marisol | ADDRESS ON FILE | | | | | | |
| 1821940 | Rios Barrios, Zuleyka | ADDRESS ON FILE | | | | | | |
| 1821940 | Rios Barrios, Zuleyka | ADDRESS ON FILE | | | | | | |
| 1840693 | Rios Cervantes, Alba N. | ADDRESS ON FILE | | | | | | |
| 1761661 | Rios Claudio, Marilin | ADDRESS ON FILE | | | | | | |
| 1761661 | Rios Claudio, Marilin | ADDRESS ON FILE | | | | | | |
| 438697 | RIOS DONES, OTTO | ADDRESS ON FILE | | | | | | |
| 1731204 | RIOS GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 439108 | RIOS MADERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 636620 | RIOS RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1719315 | Rios Ramos, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1719315 | Rios Ramos, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1645102 | Rios Rivera, Luis Angel | ADDRESS ON FILE | | | | | | |
| 1645102 | Rios Rivera, Luis Angel | ADDRESS ON FILE | | | | | | |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 2120979 | RIOS SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2121243 | Rios Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 1757719 | Rios Santiago, Sandra | ADDRESS ON FILE | | | | | | |
| 1757719 | Rios Santiago, Sandra | ADDRESS ON FILE | | | | | | |
| 2076408 | Rios Villegas, Jose | ADDRESS ON FILE | | | | | | |
| 2076408 | Rios Villegas, Jose | ADDRESS ON FILE | | | | | | |
| 2044299 | Rios, Brenda | ADDRESS ON FILE | | | | | | |
| 2044299 | Rios, Brenda | ADDRESS ON FILE | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 2005209 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 440644 | RIVAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1850233 | Rivas Figuerra, Lydia  M. | ADDRESS ON FILE | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE | | | | | | |
| 2101548 | Rivas McClin, Madeline | ADDRESS ON FILE | | | | | | |
| 2101548 | Rivas McClin, Madeline | ADDRESS ON FILE | | | | | | |
| 2247542 | Rivera Acevedo, Marta | ADDRESS ON FILE | | | | | | |
| 1661798 | Rivera Aguilar, Jasdell B | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2246296 | Rivera Alicea, Hector J. | ADDRESS ON FILE | | | | | | | |
| 2246187 | Rivera Alicea, Hector J. | ADDRESS ON FILE | | | | | | | |
| 2246296 | Rivera Alicea, Hector J. | ADDRESS ON FILE | | | | | | | |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | | | Sabana Seca | PR | 00952 | |
| 1777555 | Rivera Aponte, Jessy | ADDRESS ON FILE | | | | | | | |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 1641266 | Rivera Ayala, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2028382 | Rivera Berrios, Teodoro | ADDRESS ON FILE | | | | | | | |
| 2028382 | Rivera Berrios, Teodoro | ADDRESS ON FILE | | | | | | | |
| 1980987 | Rivera Bonilla, Edwin  H. | ADDRESS ON FILE | | | | | | | |
| 1756305 | Rivera Bultron, Solimar | ADDRESS ON FILE | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 1529722 | Rivera Cabrera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1639588 | Rivera Calderon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1957003 | Rivera Canales, Migna I | ADDRESS ON FILE | | | | | | | |
| 1558840 | Rivera Caraballo, Luis | ADDRESS ON FILE | | | | | | | |
| 2247325 | Rivera Cardenales, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1796948 | RIVERA CARMONA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1796948 | RIVERA CARMONA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 443453 | RIVERA CASTRO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1665583 | Rivera Cedeno, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 1665583 | Rivera Cedeno, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 2020719 | Rivera Collazo , Carmen  L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1847425 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1453963 | RIVERA CORTES , FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1453963 | RIVERA CORTES , FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2131175 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 1911005 | Rivera Cruz , Victor M. | ADDRESS ON FILE | | | | | | | |
| 1875553 | RIVERA CRUZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1875553 | RIVERA CRUZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1765049 | Rivera Cruz, Juan O. | ADDRESS ON FILE | | | | | | | |
| 2222013 | Rivera Cruz, Vilma | ADDRESS ON FILE | | | | | | | |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1916681 | Rivera Delgado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1844131 | Rivera Diaz, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 1551654 | RIVERA DIAZ, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2203256 | Rivera Duran , Jaime | ADDRESS ON FILE | | | | | | | |
| 2203256 | Rivera Duran , Jaime | ADDRESS ON FILE | | | | | | | |
| 2011115 | Rivera Espade, Ramon | ADDRESS ON FILE | | | | | | | |
| 2011115 | Rivera Espade, Ramon | ADDRESS ON FILE | | | | | | | |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1807944 | Rivera Estrada, Elba Beatriz | ADDRESS ON FILE | | | | | | | |
| 1747741 | Rivera Estrella, Isaias | ADDRESS ON FILE | | | | | | | |
| 1573631 | Rivera Falcon, Melba G. | ADDRESS ON FILE | | | | | | | |
| 1573631 | Rivera Falcon, Melba G. | ADDRESS ON FILE | | | | | | | |
| 2100900 | Rivera Feliciano , Loaly | ADDRESS ON FILE | | | | | | | |
| 2100900 | Rivera Feliciano , Loaly | ADDRESS ON FILE | | | | | | | |
| 446375 | RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2245521 | Rivera Galarza, Izaac P | ADDRESS ON FILE | | | | | | | |
| 2245613 | Rivera Galarza, Izaac P | ADDRESS ON FILE | | | | | | | |
| 2096236 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 2096236 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 2096236 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 1817577 | RIVERA GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2245710 | Rivera Gonzalez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2245710 | Rivera Gonzalez, Juan Antonio | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2245744 | Rivera Gonzalez, Juan Antonio | ADDRESS ON FILE | | | | | |
| 814860 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 814860 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 1622210 | Rivera Gonzalez, Sonia I | ADDRESS ON FILE | | | | | |
| 1946329 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | |
| 1719802 | Rivera Guzman, Luz V. | ADDRESS ON FILE | | | | | |
| 1719802 | Rivera Guzman, Luz V. | ADDRESS ON FILE | | | | | |
| 1964020 | Rivera Hernandez, Ivan | HC-1 Box 7581 | | | Aguas Buenas | PR | 00703-9762 |
| 1964020 | Rivera Hernandez, Ivan | PO Box 873 | Bo. Naranjo Carr. 791 K 0.5 | | Comerio | Puerto Rico | 00782 |
| 2246255 | Rivera Hernandez, Yahaira I. | ADDRESS ON FILE | | | | | |
| 2246255 | Rivera Hernandez, Yahaira I. | ADDRESS ON FILE | | | | | |
| 1933982 | Rivera Jebres, William | ADDRESS ON FILE | | | | | |
| 1620033 | Rivera Jimenez, William | ADDRESS ON FILE | | | | | |
| 1753679 | Rivera Jiménez, William | ADDRESS ON FILE | | | | | |
| 2159036 | Rivera Laboy, Jose M | ADDRESS ON FILE | | | | | |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 831058 | Rivera Lopez de Victoria, Lizzette | ADDRESS ON FILE | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | ADDRESS ON FILE | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | ADDRESS ON FILE | | | | | |
| 2061598 | Rivera Lopez, Angel M. | ADDRESS ON FILE | | | | | |
| 2061598 | Rivera Lopez, Angel M. | ADDRESS ON FILE | | | | | |
| 755357 | RIVERA LUCIANO, SONIA | ADDRESS ON FILE | | | | | |
| 2122206 | Rivera Lugo, Lesbia | ADDRESS ON FILE | | | | | |
| 1509146 | RIVERA MALAVA, YOLANDA | ADDRESS ON FILE | | | | | |
| 1843723 | Rivera Maldonado, Mariluz | ADDRESS ON FILE | | | | | |
| 1843723 | Rivera Maldonado, Mariluz | ADDRESS ON FILE | | | | | |
| 2249791 | Rivera Marquez, Petra | ADDRESS ON FILE | | | | | |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1791331 | Rivera Marrero, Marirosa | ADDRESS ON FILE | | | | | |
| 1768137 | Rivera Martinez, Daina Marie | ADDRESS ON FILE | | | | | |
| 1768137 | Rivera Martinez, Daina Marie | ADDRESS ON FILE | | | | | |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1766769 | Rivera Martinez, Luz Esther | ADDRESS ON FILE | | | | | |
| 1766769 | Rivera Martinez, Luz Esther | ADDRESS ON FILE | | | | | |
| 2232501 | Rivera Martinez, Vivian E. | ADDRESS ON FILE | | | | | |
| 2062435 | Rivera Massini, Soraya | ADDRESS ON FILE | | | | | |
| 1570165 | Rivera Mateo, Pedro Ivan | ADDRESS ON FILE | | | | | |
| 450337 | Rivera Matias, Jose A | ADDRESS ON FILE | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 450337 | Rivera Matias, Jose A | ADDRESS ON FILE | | | | | | |
| 1727058 | Rivera Mejias, Armanda | ADDRESS ON FILE | | | | | | |
| 1782419 | Rivera Melendez, Angel | ADDRESS ON FILE | | | | | | |
| 1599055 | RIVERA MELENDEZ, IDA  I. | ADDRESS ON FILE | | | | | | |
| 1581723 | Rivera Melendez, Ida I. | ADDRESS ON FILE | | | | | | |
| 839827 | RIVERA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1847701 | Rivera Melendez, Luis J. | ADDRESS ON FILE | | | | | | |
| 839884 | Rivera Melendez, Saul | ADDRESS ON FILE | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1671650 | Rivera Morales, Gianna | ADDRESS ON FILE | | | | | | |
| 2106983 | Rivera Morales, Miriam | ADDRESS ON FILE | | | | | | |
| 2247787 | Rivera Narvaez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2247785 | Rivera Narvaez, Gladys M | ADDRESS ON FILE | | | | | | |
| 2241764 | Rivera Narvaez, Gladys Milagros | ADDRESS ON FILE | | | | | | |
| 1656676 | Rivera Navarro, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 842610 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 2248011 | Rivera Negron, Nivia L. | ADDRESS ON FILE | | | | | | |
| 1989687 | Rivera Nevarez, Hector | ADDRESS ON FILE | | | | | | |
| 1621586 | Rivera Nieves, Israel | ADDRESS ON FILE | | | | | | |
| 1621586 | Rivera Nieves, Israel | ADDRESS ON FILE | | | | | | |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | NARANJITO | PR | 00719 | |
| 1749340 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1754378 | Rivera Ortiz, Ednydia | ADDRESS ON FILE | | | | | | |
| 1574116 | Rivera Ortiz, Jorge J | ADDRESS ON FILE | | | | | | |
| 1887978 | Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1677632 | Rivera Ortiz, Laura H. | ADDRESS ON FILE | | | | | | |
| 2155924 | Rivera Oviedo, Luis A. | ADDRESS ON FILE | | | | | | |
| 1631682 | Rivera Pacheco, Carmen L | ADDRESS ON FILE | | | | | | |
| 1952969 | Rivera Padin , Lizbelle | ADDRESS ON FILE | | | | | | |
| 1966322 | RIVERA PAGAN,  ANGELYS | ADDRESS ON FILE | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | |
| 1757458 | Rivera Peña, Luis A. | ADDRESS ON FILE | | | | | | |
| 1759343 | Rivera Peña, Luis A. | ADDRESS ON FILE | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353349 | RIVERA PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 1738583 | Rivera Perez, Myrtha Edith | ADDRESS ON FILE | | | | | | |
| 2040347 | Rivera Pomales, Maria | ADDRESS ON FILE | | | | | | |
| 2246283 | Rivera Quiles, Idalia | ADDRESS ON FILE | | | | | | |
| 2246283 | Rivera Quiles, Idalia | ADDRESS ON FILE | | | | | | |
| 2026304 | Rivera Quiles, Manuel | ADDRESS ON FILE | | | | | | |
| 1817535 | Rivera Quiles, Manuel | ADDRESS ON FILE | | | | | | |
| 1937026 | Rivera Ramirez , Felicia | ADDRESS ON FILE | | | | | | |
| 2028101 | Rivera Ramos, Carmen | ADDRESS ON FILE | | | | | | |
| 1997727 | RIVERA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1669729 | Rivera Ramos, Hector R. | ADDRESS ON FILE | | | | | | |
| 2157943 | Rivera Ramos, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 2134746 | Rivera Ramos, Nancy | ADDRESS ON FILE | | | | | | |
| 454949 | RIVERA REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 2106819 | Rivera Reyes, Nilsa | ADDRESS ON FILE | | | | | | |
| 1433927 | Rivera Rivera, Albert | ADDRESS ON FILE | | | | | | |
| 1433927 | Rivera Rivera, Albert | ADDRESS ON FILE | | | | | | |
| 1862329 | Rivera Rivera, Ana E | ADDRESS ON FILE | | | | | | |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1849105 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | |
| 1849105 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | |
| 192979 | Rivera Rivera, Gladys | ADDRESS ON FILE | | | | | | |
| 192979 | Rivera Rivera, Gladys | ADDRESS ON FILE | | | | | | |
| 1710112 | Rivera Rivera, Gloria | ADDRESS ON FILE | | | | | | |
| 1668010 | Rivera Rivera, Jessica | ADDRESS ON FILE | | | | | | |
| 1668010 | Rivera Rivera, Jessica | ADDRESS ON FILE | | | | | | |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2157185 | Rivera Rivera, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 455980 | RIVERA RIVERA, KAROL M. | ADDRESS ON FILE | | | | | | |
| 1841073 | Rivera Rivera, Luz H. | ADDRESS ON FILE | | | | | | |
| 2107201 | Rivera Rivera, Madeline | ADDRESS ON FILE | | | | | | |
| 2107201 | Rivera Rivera, Madeline | ADDRESS ON FILE | | | | | | |
| 1612479 | Rivera Rivera, Maria | ADDRESS ON FILE | | | | | | |
| 1612479 | Rivera Rivera, Maria | ADDRESS ON FILE | | | | | | |
| 456228 | Rivera Rivera, Melquiel | A-15 Calle Espimo Robert Cantera 14 | | | | Coamo | PR | 00769 |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | | Coamo | PR | 00769 |
| 456228 | Rivera Rivera, Melquiel | PO Box 278 | | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2247860 | Rivera Rivera, Pedro E | ADDRESS ON FILE | | | | | | | |
| 1641553 | Rivera Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 2046506 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 2129604 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 2131155 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 456984 | RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1948774 | Rivera Rodriguez, Ernand | ADDRESS ON FILE | | | | | | | |
| 2024581 | Rivera Rodriguez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1956168 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1956168 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1956168 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1908394 | Rivera Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1842780 | Rivera Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1467552 | RIVERA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA  L. | ADDRESS ON FILE | | | | | | | |
| 1483436 | Rivera Rodriguez, Nelly Ines | ADDRESS ON FILE | | | | | | | |
| 2247871 | Rivera Rodriguez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 2248042 | Rivera Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1929487 | Rivera Rodriquez, Diana | ADDRESS ON FILE | | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | ADDRESS ON FILE | | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | ADDRESS ON FILE | | | | | | | |
| 1844853 | Rivera Sanchez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1821416 | Rivera Sanchez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1795916 | Rivera Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1795916 | Rivera Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1783822 | Rivera Santana, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 2099055 | Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1996300 | Rivera Santiago, Loida | ADDRESS ON FILE | | | | | | | |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2040939 | Rivera Santiago, Marta Enid | ADDRESS ON FILE | | | | | | | |
| 1540101 | Rivera Santos, Nilsa M. | ADDRESS ON FILE | | | | | | | |
| 1599190 | Rivera Sevilla, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2247648 | Rivera Soto, Marco | ADDRESS ON FILE | | | | | | | |
| 1844067 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1844067 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1654315 | Rivera Torres, Irmaris E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1913965 | Rivera Torres, Josue Daniel | ADDRESS ON FILE | | | | | | | |
| 460668 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460749 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 460749 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 854630 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1739286 | Rivera Vargas, Melvin Israel | ADDRESS ON FILE | | | | | | | |
| 1731047 | Rivera Vargas, Melvin Israel | ADDRESS ON FILE | | | | | | | |
| 1699710 | Rivera Vargas, Sofia | ADDRESS ON FILE | | | | | | | |
| 1699710 | Rivera Vargas, Sofia | ADDRESS ON FILE | | | | | | | |
| 2247791 | Rivera Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 396164 | RIVERA VEGA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 1989323 | Rivera Veguilla, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | | |
| 854642 | Rivera Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2069104 | Rivera Vera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1627049 | Rivera Veredejo, Luz M | ADDRESS ON FILE | | | | | | | |
| 1627049 | Rivera Veredejo, Luz M | ADDRESS ON FILE | | | | | | | |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2040285 | RIVERA VIVES, NAHIR D. | ADDRESS ON FILE | | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | ADDRESS ON FILE | | | | | | | |
| 2020456 | Rivera Walker, Carlos | ADDRESS ON FILE | | | | | | | |
| 2020456 | Rivera Walker, Carlos | ADDRESS ON FILE | | | | | | | |
| 2247934 | Rivera, Aida Maria | ADDRESS ON FILE | | | | | | | |
| 2247934 | Rivera, Aida Maria | ADDRESS ON FILE | | | | | | | |
| 1418498 | RIVERA, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 2249856 | Rivera, Angel Luis Matos | HC-4-Box 5879 | | | | Banquetel | Puerto Rico | 00794 | |
| 2026060 | Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2026060 | Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2104383 | Rivera, Ingrid Rosa | ADDRESS ON FILE | | | | | | | |
| 1995531 | Rivera, Irisbelly Feliciano | ADDRESS ON FILE | | | | | | | |
| 2241762 | Rivera, Isabel Berrios | ADDRESS ON FILE | | | | | | | |
| 1759206 | Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1759206 | Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2243400 | Rivera, Juanita Fontanez | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1580097 | Rivera, Julio C. | ADDRESS ON FILE | | | | | | |
| 2014746 | Rivera, Lisandra A. | ADDRESS ON FILE | | | | | | |
| 2014746 | Rivera, Lisandra A. | ADDRESS ON FILE | | | | | | |
| 2247323 | Rivera, Samuel Sierra | ADDRESS ON FILE | | | | | | |
| 2245522 | Riverav Galarza, Izaac P | ADDRESS ON FILE | | | | | | |
| 2245522 | Riverav Galarza, Izaac P | ADDRESS ON FILE | | | | | | |
| 1443035 | Robert A Kern Rev Trust | ADDRESS ON FILE | | | | | | |
| 746973 | ROBERTO RAFOLS DAVILA | URB RAMEY | 117 CALLE U | | | RAMEY | PR | 00603-1411 |
| 1489364 | Robinson, Eric P. | ADDRESS ON FILE | | | | | | |
| 1489364 | Robinson, Eric P. | ADDRESS ON FILE | | | | | | |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 707032 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | |
| 1998827 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | |
| 1998827 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | |
| 2009887 | Robles Hernandez, Lydia | ADDRESS ON FILE | | | | | | |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2108987 | ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2108987 | ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2209593 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2209593 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1962700 | Robles Rodriguez, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1751279 | Robles, Gadiel  Figueroa | ADDRESS ON FILE | | | | | | |
| 1751279 | Robles, Gadiel  Figueroa | ADDRESS ON FILE | | | | | | |
| 2223648 | Robles, Nephtaly | ADDRESS ON FILE | | | | | | |
| 2020575 | ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2020575 | ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1968463 | Roca  Carillo, Eduardo | ADDRESS ON FILE | | | | | | |
| 2073016 | Roca Carrillo, Eduardo | ADDRESS ON FILE | | | | | | |
| 2133740 | Roche Conde, Julio A. | ADDRESS ON FILE | | | | | | |
| 1500795 | Roche De Jesus, Madeline | ADDRESS ON FILE | | | | | | |
| 2146358 | Roche Morales, Carmen | ADDRESS ON FILE | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | |
| 1849130 | Roche Torres , Edgardo | ADDRESS ON FILE | | | | | | |
| 1849130 | Roche Torres , Edgardo | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 6824 | | | | CAGUAS | PR | 00726-6824 | |
| 849912 | RODIMEDI & ASSOCIATES, INC. | PO BOX 6824 | | | | CAGUAS | PR | 00726-6824 | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1911759 | Rodriguez Aldea, Israel | ADDRESS ON FILE | | | | | | | |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1960809 | Rodriguez Alvarado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1647526 | Rodriguez Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 1492196 | Rodriguez Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 1492196 | Rodriguez Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 1992070 | Rodriguez Andino, Maria del Rosario | ADDRESS ON FILE | | | | | | | |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 1993138 | Rodriguez Barbosa, Elsa M | ADDRESS ON FILE | | | | | | | |
| 1636039 | Rodriguez Benitez, Carmen  R. | ADDRESS ON FILE | | | | | | | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2080297 | Rodriguez Benvenutti, Miguel | ADDRESS ON FILE | | | | | | | |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1665026 | Rodriguez Besares, Daniel | ADDRESS ON FILE | | | | | | | |
| 1665026 | Rodriguez Besares, Daniel | ADDRESS ON FILE | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2089852 | RODRIGUEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | ADDRESS ON FILE | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | ADDRESS ON FILE | | | | | | | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 2247830 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1913897 | Rodriguez Canobre, Sussanne Joan | ADDRESS ON FILE | | | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | ADDRESS ON FILE | | | | | | | | |
| 2247924 | RODRIGUEZ CARDONA, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 2247924 | RODRIGUEZ CARDONA, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | ADDRESS ON FILE | | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | ADDRESS ON FILE | | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | ADDRESS ON FILE | | | | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 2247330 | Rodriguez Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | | |
| 2247532 | Rodriguez Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | | |
| 2247532 | Rodriguez Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | | |
| 2122981 | RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 1610458 | Rodríguez Colón, Minerva | ADDRESS ON FILE | | | | | | | | |
| 1610458 | Rodríguez Colón, Minerva | ADDRESS ON FILE | | | | | | | | |
| 2108656 | Rodriguez Colon, Rosa | ADDRESS ON FILE | | | | | | | | |
| 1715583 | Rodriguez Corales, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 1715583 | Rodriguez Corales, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | |
| 817363 | RODRIGUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 2247319 | RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 1650306 | Rodriguez Del Valle , Heriberto | ADDRESS ON FILE | | | | | | | | |
| 1650306 | Rodriguez Del Valle , Heriberto | ADDRESS ON FILE | | | | | | | | |
| 1751703 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 1751703 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | ADDRESS ON FILE | | | | | | | | |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | ADDRESS ON FILE | | | | | | | | |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | |
| 2108753 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | | | |
| 2108753 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1840071 | Rodriguez Febres, Hector | ADDRESS ON FILE | | | | | | | |
| 1840071 | Rodriguez Febres, Hector | ADDRESS ON FILE | | | | | | | |
| 1676915 | Rodriguez Fernos, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 2147335 | Rodriguez Flores, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 2178929 | Rodriguez Flores, Irving | ADDRESS ON FILE | | | | | | | |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1742359 | Rodriguez Gonzalez, Ginette | ADDRESS ON FILE | | | | | | | |
| 1742359 | Rodriguez Gonzalez, Ginette | ADDRESS ON FILE | | | | | | | |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | | | Carolina | PR | 00983 | |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1847112 | Rodriguez Gutierrez, Eddie | ADDRESS ON FILE | | | | | | | |
| 1785234 | Rodriguez Guzman, Aida M. | ADDRESS ON FILE | | | | | | | |
| 2206784 | Rodriguez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1658627 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 471970 | Rodriguez Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 2097177 | Rodriguez Jimenez, Carmen  S. | ADDRESS ON FILE | | | | | | | |
| 472204 | RODRIGUEZ JULIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1822111 | Rodriguez Lanzar, Carmen  E. | ADDRESS ON FILE | | | | | | | |
| 1804356 | Rodriguez Lopez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 472560 | RODRIGUEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 183046 | RODRIGUEZ LOPEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472730 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 1463502 | Rodriguez Macias, Jose L | ADDRESS ON FILE | | | | | | | |
| 1463502 | Rodriguez Macias, Jose L | ADDRESS ON FILE | | | | | | | |
| 2249833 | Rodriguez Maizan, Margarita | ADDRESS ON FILE | | | | | | | |
| 2249833 | Rodriguez Maizan, Margarita | ADDRESS ON FILE | | | | | | | |
| 2249785 | Rodriguez Maizan, Margarita | ADDRESS ON FILE | | | | | | | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1929475 | Rodriguez Maldonado, Ivette M. | ADDRESS ON FILE | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | ADDRESS ON FILE | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | ADDRESS ON FILE | | | | | | |
| 675197 | RODRIGUEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 1811152 | Rodriguez Martinez, Lourdes | ADDRESS ON FILE | | | | | | |
| 1837154 | RODRIGUEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1490418 | Rodriguez Martis, Marisol | ADDRESS ON FILE | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | |
| 2107417 | Rodriguez Matos, Dorelis H. | ADDRESS ON FILE | | | | | | |
| 2107417 | Rodriguez Matos, Dorelis H. | ADDRESS ON FILE | | | | | | |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | ADDRESS ON FILE | | | | | | |
| 2048168 | Rodriguez Montalvo, Monserate | ADDRESS ON FILE | | | | | | |
| 2221141 | Rodriguez Montalvo, William | ADDRESS ON FILE | | | | | | |
| 475007 | Rodriguez Narvaez, Awilda | ADDRESS ON FILE | | | | | | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1913322 | Rodriguez Nazario, Maria M. | ADDRESS ON FILE | | | | | | |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | ADDRESS ON FILE | | | | | | |
| 1913394 | Rodriguez Nunez, Gladys E | ADDRESS ON FILE | | | | | | |
| 2247935 | RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | |
| 759226 | RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | |
| 2247927 | Rodriguez Ocasio, Tomas | ADDRESS ON FILE | | | | | | |
| 818173 | RODRIGUEZ OJEDA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 475445 | RODRIGUEZ OJEDA, LILLIAN I | ADDRESS ON FILE | | | | | | |
| 2247719 | Rodriguez Olazagasti, Jesus | ADDRESS ON FILE | | | | | | |
| 2247835 | RODRIGUEZ OLAZAGASTI, JESUS | ADDRESS ON FILE | | | | | | |
| 2241601 | Rodriguez Ongay, Rafael | ADDRESS ON FILE | | | | | | |
| 2241601 | Rodriguez Ongay, Rafael | ADDRESS ON FILE | | | | | | |
| 1637664 | Rodriguez Orjales, Mayra E. | ADDRESS ON FILE | | | | | | |
| 1678895 | Rodriguez Ortega , Irma | ADDRESS ON FILE | | | | | | |
| 1752930 | Rodriguez Ortiz, Bearice | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156957 | Rodriguez Ortiz, Edgardo | ADDRESS ON FILE | | | | | | |
| 2156987 | Rodriguez Ortiz, Felix Ramon | ADDRESS ON FILE | | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245229 | Rodriguez Ortiz, Jessica | ADDRESS ON FILE | | | | | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 1792807 | Rodriguez Ortiz, Maritza | ADDRESS ON FILE | | | | | | |
| 2097943 | Rodriguez Pagan, Wanda | ADDRESS ON FILE | | | | | | |
| 1991095 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | |
| 1968604 | Rodriguez Pizarro, Lymaris | ADDRESS ON FILE | | | | | | |
| 1777412 | Rodriguez Quesada, Mariana | ADDRESS ON FILE | | | | | | |
| 1777412 | Rodriguez Quesada, Mariana | ADDRESS ON FILE | | | | | | |
| 1773870 | Rodriguez Quinones, Evelyn | ADDRESS ON FILE | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | ADDRESS ON FILE | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | ADDRESS ON FILE | | | | | | |
| 2030630 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | |
| 2081639 | Rodriguez Quinones, Mria  M. | ADDRESS ON FILE | | | | | | |
| 2081639 | Rodriguez Quinones, Mria  M. | ADDRESS ON FILE | | | | | | |
| 477258 | RODRIGUEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1875000 | Rodriguez Rangel, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | ADDRESS ON FILE | | | | | | |
| 1778970 | RODRIGUEZ REYES , LEONARDO | ADDRESS ON FILE | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 1490179 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 477897 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | | | Carolina | PR | 00985 |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS | | | | GUAYNABO | PR | 00971 |
| 2242646 | Rodriguez Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 2242654 | Rodriguez Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 2243446 | Rodriguez Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 2245263 | Rodriguez Rivera, Maritza | ADDRESS ON FILE | | | | | | |
| 1841818 | Rodriguez Rivera, Myrna Luz | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | ADDRESS ON FILE | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | ADDRESS ON FILE | | | | | | |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 2247999 | Rodriguez Rodriguez, Laura | ADDRESS ON FILE | | | | | | |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2148363 | Rodriguez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 480366 | RODRIGUEZ ROSA, RENE M. | ADDRESS ON FILE | | | | | | |
| 480551 | Rodriguez Rosario, Jose R. | ADDRESS ON FILE | | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2241644 | Rodríguez Sáez , Lourdes M | ADDRESS ON FILE | | | | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | ADDRESS ON FILE | | | | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | ADDRESS ON FILE | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1653311 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | |
| 1653311 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2031979 | Rodriguez Santiago, Hector L. | ADDRESS ON FILE | | | | | | |
| 1913319 | Rodriguez Santiago, Milagros | ADDRESS ON FILE | | | | | | |
| 2219868 | Rodriguez Santiago, Rafael A. | ADDRESS ON FILE | | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2077032 | Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | |
| 2077032 | Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | |
| 2247701 | Rodriguez Sevilla, Carmelo | ADDRESS ON FILE | | | | | | |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1574969 | Rodriguez Silva, Myrta I | ADDRESS ON FILE | | | | | | |
| 1574969 | Rodriguez Silva, Myrta I | ADDRESS ON FILE | | | | | | |
| 1941281 | Rodriguez Sosa, Mary | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 2045138 | RODRIGUEZ TEJADA, DAISY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2250621 | Rodriguez Torres, Cecila | ?Urb. Estancias de Mayoral | Calle Trapiche A14, 12109 | | | Villaba | PR | 00766 |
| 1848192 | Rodriguez Torres, Flor M. | ADDRESS ON FILE | | | | | | |
| 1471126 | Rodriguez Torres, Luis | ADDRESS ON FILE | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 483221 | RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 483394 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 |
| 1752927 | Rodriguez, Beatrice | ADDRESS ON FILE | | | | | | |
| 1752927 | Rodriguez, Beatrice | ADDRESS ON FILE | | | | | | |
| 1870792 | Rodriguez, Claudio A. | ADDRESS ON FILE | | | | | | |
| 2241632 | Rodríguez, Evelyn Berríos | ADDRESS ON FILE | | | | | | |
| 2241658 | Rodríguez, Francisca Vázquez | ADDRESS ON FILE | | | | | | |
| 1815249 | Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | |
| 1815249 | Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | |
| 1524198 | Rodriguez, Jessica | ADDRESS ON FILE | | | | | | |
| 1524198 | Rodriguez, Jessica | ADDRESS ON FILE | | | | | | |
| 1426902 | Rodriguez, Latoya | ADDRESS ON FILE | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | |
| 2144968 | Rodriguez, Pablo Cruz | ADDRESS ON FILE | | | | | | |
| 2246929 | Rodriguez, William Antonio Vazquez | Urb. Reparto Montellano Calle CJ55 | | | | Cayey | PR | 00736 |
| 1871940 | Rodriguez Medina, Ricardo | ADDRESS ON FILE | | | | | | |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | ADDRESS ON FILE | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | ADDRESS ON FILE | | | | | | |
| 2243392 | Rojas Baez, Francis Y | ADDRESS ON FILE | | | | | | |
| 2243404 | Rojas Baez, Francis Yajaira | ADDRESS ON FILE | | | | | | |
| 1851940 | Rojas Cordero, Hilda L | ADDRESS ON FILE | | | | | | |
| 485019 | ROJAS RIVERA III, VICENTE | ADDRESS ON FILE | | | | | | |
| 2148600 | Rojas Rivera, Hector M. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2248012 | Rom, Roberto Matos | HC 04 Box 10198 | | | | Utuado | PR | 00641 | |
| 1671681 | Roman Acosta, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1660639 | Roman Adorno, Eduardo | ADDRESS ON FILE | | | | | | | |
| 486676 | ROMAN CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2015697 | Roman Colon, Victoria | ADDRESS ON FILE | | | | | | | |
| 1604506 | Roman Estevez, Mineva | ADDRESS ON FILE | | | | | | | |
| 1604506 | Roman Estevez, Mineva | ADDRESS ON FILE | | | | | | | |
| 1615681 | Roman Feliciano, Angelica | ADDRESS ON FILE | | | | | | | |
| 1615681 | Roman Feliciano, Angelica | ADDRESS ON FILE | | | | | | | |
| 214245 | ROMAN GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2135864 | Roman Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| 2135864 | Roman Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| 333882 | ROMAN MAISONET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1725465 | Roman Miranda, Heriberto | ADDRESS ON FILE | | | | | | | |
| 487622 | ROMAN MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2247730 | Roman Morales, Willia | ADDRESS ON FILE | | | | | | | |
| 2247856 | Roman Morales, William | ADDRESS ON FILE | | | | | | | |
| 1985966 | Roman Pagan, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 1985966 | Roman Pagan, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 1888814 | Roman Quiles, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 1888814 | Roman Quiles, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 1888814 | Roman Quiles, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN  DANIEL | ADDRESS ON FILE | | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN  DANIEL | ADDRESS ON FILE | | | | | | | |
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2062160 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2062160 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2056792 | Roman Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 2155524 | Roman Ruiz, Diego | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122822 | ROMAN SANCHEZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 122822 | ROMAN SANCHEZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 488706 | ROMAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 215767 | ROMAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2249764 | Roman, Angel | ADDRESS ON FILE | | | | | | |
| 489599 | ROMERO PEREZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1932454 | Romero Reyes, Ramon | ADDRESS ON FILE | | | | | | |
| 1932454 | Romero Reyes, Ramon | ADDRESS ON FILE | | | | | | |
| 1924159 | ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | |
| 2037688 | Rondon Pagan, Andy | ADDRESS ON FILE | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245319 | Roque Rivera, Santos Virginia | ADDRESS ON FILE | | | | | | |
| 491014 | ROSA E ROBLES OCASIO | ADDRESS ON FILE | | | | | | |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 748439 | ROSA L BURGOS MORALES | ADDRESS ON FILE | | | | | | |
| 1985968 | ROSA PEREZ, ANA S. | ADDRESS ON FILE | | | | | | |
| 1985968 | ROSA PEREZ, ANA S. | ADDRESS ON FILE | | | | | | |
| 2248014 | Rosa Rivera, Carmen A. | ?HC 4 Box 4671 | | | | Humacao | PR | 00791-8939 |
| 2131892 | Rosa Rivera, Noel | ADDRESS ON FILE | | | | | | |
| 2131892 | Rosa Rivera, Noel | ADDRESS ON FILE | | | | | | |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1701986 | Rosa Vazquez , Algenis | HC-02 BOX 10201 | | | | GUAYNABO | PR | 00971 |
| 2001572 | Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | |
| 2001572 | Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | |
| 2247615 | Rosado Caseres, Olga | ADDRESS ON FILE | | | | | | |
| 2247821 | Rosado Caseres, Olga I. | ADDRESS ON FILE | | | | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | |
| 2189226 | Rosado Colon, Alejandro | ADDRESS ON FILE | | | | | | |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2024915 | Rosado Figueroa, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1722810 | Rosado Gonzalez, Felix  S | ADDRESS ON FILE | | | | | | |
| 1722810 | Rosado Gonzalez, Felix  S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1949377 | Rosado Hernandez, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1649330 | Rosado Martinez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1649330 | Rosado Martinez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | |
| 494266 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | |
| 1938865 | Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | |
| 1938865 | Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | |
| 2017727 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | |
| 2017727 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 495314 | ROSADO SOTO, PABLO | ADDRESS ON FILE | | | | | | |
| 1691906 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | |
| 1691906 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | |
| 1691906 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 |
| 1643233 | ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 2134775 | Rosario Angueira, Vivian | ADDRESS ON FILE | | | | | | |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1499151 | Rosario Maldonado, Olga | ADDRESS ON FILE | | | | | | |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1962114 | Rosario Ramos, Ana Evelyn | Haciendas de Carraizo | Calle 6 H4 | | | San Juan | PR | 00926 |
| 1962114 | Rosario Ramos, Ana Evelyn | PO Box 366528 | | | | San Juan | PR | 00936 |
| 1658121 | Rosario Reyes, Carmen | ADDRESS ON FILE | | | | | | |
| 1658121 | Rosario Reyes, Carmen | ADDRESS ON FILE | | | | | | |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | ADDRESS ON FILE | | | | | | |
| 2010599 | Rosario Santiago, Ailene J. | ADDRESS ON FILE | | | | | | |
| 2247309 | Rosario Torres, Teresa | ADDRESS ON FILE | | | | | | |
| 1813794 | Rosario Vargas, Rosalind M. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1813794 | Rosario Vargas, Rosalind M. | Urb. Mar Azul C6 Calle 1 | | | | Hatillo | PR | 00659 |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499164 | ROSAS ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1763376 | Rosas Sanchez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 499511 | ROSSI, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 2087555 | Rosso Villanueva, Daniel Alberto | ADDRESS ON FILE | | | | | | | |
| 2087555 | Rosso Villanueva, Daniel Alberto | ADDRESS ON FILE | | | | | | | |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 1989506 | Rudy Lopez Martinez, Deceased | ADDRESS ON FILE | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | ADDRESS ON FILE | | | | | | | |
| 1983415 | RUIZ AGUAYO, YIRALIS A. | ADDRESS ON FILE | | | | | | | |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1978245 | Ruiz Badea, Ana G | ADDRESS ON FILE | | | | | | | |
| 2241640 | Ruiz Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2040272 | Ruiz Gonzalez, Doel | ADDRESS ON FILE | | | | | | | |
| 2040272 | Ruiz Gonzalez, Doel | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1759548 | Ruiz Lorenzo, Franchesca | ADDRESS ON FILE | | | | | | | |
| 1478469 | Ruiz Otero, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1572342 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1572342 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 1805539 | RUIZ RIVERA, LYDIA  E | ADDRESS ON FILE | | | | | | | |
| 2146993 | Ruiz Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 503248 | RUIZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2106187 | Ruiz, Felix E. | ADDRESS ON FILE | | | | | | | |
| 1739602 | Rullan Jimenez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 1739602 | Rullan Jimenez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 1396176 | Russell, Hazel | ADDRESS ON FILE | | | | | | | |
| 503779 | RUTH M SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1795909 | Ruz Franco, Liz | ADDRESS ON FILE | | | | | | | |
| 1795909 | Ruz Franco, Liz | ADDRESS ON FILE | | | | | | | |
| 1795909 | Ruz Franco, Liz | ADDRESS ON FILE | | | | | | | |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1678465 | Saez Maldonado, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 1678465 | Saez Maldonado, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1696901 | Saiter Velez, Ana A. | ADDRESS ON FILE | | | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2053277 | Salcedo Hernandez, Yariza | ADDRESS ON FILE | | | | | | | |
| 2053277 | Salcedo Hernandez, Yariza | ADDRESS ON FILE | | | | | | | |
| 2114501 | Saldana Rodríguez, Fernando I | ADDRESS ON FILE | | | | | | | |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2247607 | Salgado de Jesus, Dennis Anthony | ADDRESS ON FILE | | | | | | | |
| 2247607 | Salgado de Jesus, Dennis Anthony | ADDRESS ON FILE | | | | | | | |
| 505706 | SALICHS POU, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Bufete Rodríguez Miranda, C.S.P. | María Celeste Rodríguez Miranda | P.O. Box 365072 | | San Juan | PR | 00936-5072 | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Law Offices John E. Mudd | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Morovis Community Health Center, and Concilio de Salud Integral de Loiza | Reno & Cavanaugh, PLLC | Iyen Acosta | 455 Massachusetts Avenue, N.W., Suite 400 | Washington | DC | 20001 | |

Exhibit J

Master Mailing List 6

Served via first class mail

| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Reno & Cavanaugh, PLLC | Thomas Pennington | 24 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
|---|---|---|---|---|---|---|---|---|---|
| 838299 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | | NARANJITO | PR | 00719 | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | ADDRESS ON FILE | | | | | | | |
| 506534 | SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 1478906 | San Miguel Bonilla, Elba H. | ADDRESS ON FILE | | | | | | | |
| 1478906 | San Miguel Bonilla, Elba H. | ADDRESS ON FILE | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | | | |
| 1757684 | Sanabria, Ramona | ADDRESS ON FILE | | | | | | | |
| 26871 | SANCHEZ ACABA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 507468 | SANCHEZ BURGOS, YANIBETH | ADDRESS ON FILE | | | | | | | |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 507743 | Sanchez Colon, Jose O | ADDRESS ON FILE | | | | | | | |
| 507743 | Sanchez Colon, Jose O | ADDRESS ON FILE | | | | | | | |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1897667 | Sanchez Espada, Ivan F. | ADDRESS ON FILE | | | | | | | |
| 1897667 | Sanchez Espada, Ivan F. | ADDRESS ON FILE | | | | | | | |
| 2023791 | Sanchez Fuentes, Augusto C. | ADDRESS ON FILE | | | | | | | |
| 2023791 | Sanchez Fuentes, Augusto C. | ADDRESS ON FILE | | | | | | | |
| 641869 | SANCHEZ GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | |
| 1710122 | Sánchez Irizarry, Aida | ADDRESS ON FILE | | | | | | | |
| 1486351 | Sanchez Lebron, Miriam | ADDRESS ON FILE | | | | | | | |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1669403 | Sanchez Mateo, Jose L. | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1669403 | Sanchez Mateo, Jose L. | ADDRESS ON FILE | | | | | | |
| 1824674 | Sanchez Matos, Sarahi | ADDRESS ON FILE | | | | | | |
| 1794466 | Sanchez Monzon, Grace | ADDRESS ON FILE | | | | | | |
| 1794466 | Sanchez Monzon, Grace | ADDRESS ON FILE | | | | | | |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2201235 | Sanchez Ortiz, James S | ADDRESS ON FILE | | | | | | |
| 1540851 | SANCHEZ ORTIZ, WANDA G. | ADDRESS ON FILE | | | | | | |
| 509787 | Sánchez Pérez, Sonia | ADDRESS ON FILE | | | | | | |
| 2246263 | SANCHEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | |
| 1588768 | Sanchez Rodriguez, Alexis  A. | ADDRESS ON FILE | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2242394 | Sanchez Rosa, Angelita | ADDRESS ON FILE | | | | | | |
| 1822498 | Sanchez Serrano, Eddie | ADDRESS ON FILE | | | | | | |
| 511123 | SANCHEZ VALLEJO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245326 | Sanchez, Carmen | ADDRESS ON FILE | | | | | | |
| 1985089 | Sanchez, Cindy | ADDRESS ON FILE | | | | | | |
| 1753907 | Sanchez, Zoedymarie | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 751721 | SANDRA I. MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 512022 | SANES BOULOGNE, IRMA | ADDRESS ON FILE | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2139183 | Sanki, Sonia Delgado | ADDRESS ON FILE | | | | | | |
| 512280 | Santa Chabriel, Blanca E | ADDRESS ON FILE | | | | | | |
| 1973516 | SANTA LOPEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 1973516 | SANTA LOPEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1795069 | Santana Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | |
| 513484 | SANTANA OLAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 1522027 | Santana Ortiz, Carmen R. | ADDRESS ON FILE | | | | | | |
| 1522027 | Santana Ortiz, Carmen R. | ADDRESS ON FILE | | | | | | |
| 2246260 | Santana Ortiz, Luis Manuel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2246260 | Santana Ortiz, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 1768414 | SANTANA RIBOT, JOSE J. | ADDRESS ON FILE | | | | | | |
| 513709 | SANTANA RIVAS, ISABEL | ADDRESS ON FILE | | | | | | |
| 513792 | SANTANA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1421812 | SANTANA SILVA, JESSICA | 1608 CALLE BORI STE 2013 | | | | SAN JUAN | PR | 00927-6112 |
| 1997733 | Santana Soto, Ricardo | ADDRESS ON FILE | | | | | | |
| 1997733 | Santana Soto, Ricardo | ADDRESS ON FILE | | | | | | |
| 1626919 | Santana Urbina, Yazmin | ADDRESS ON FILE | | | | | | |
| 2135936 | Santana Vargas, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2154475 | Santander Securities | c/o Juan Ramón Rivera Font, Esq. | Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave., Office 602 | | Guaynabo | PR | 00968 |
| 1651056 | Santapau, Karen Ramirez | ADDRESS ON FILE | | | | | | |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2141920 | Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | |
| 2209426 | Santiago Andino, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 2201602 | Santiago Arce , Olga | ADDRESS ON FILE | | | | | | |
| 2209328 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | |
| 2220190 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | |
| 1776541 | Santiago Arzola, Zulma Esther | ADDRESS ON FILE | | | | | | |
| 1810495 | Santiago Aviles, Elba Maria | I-Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | | Bayamon | PR | 00956 |
| 1798534 | Santiago Ayala, Danitza | ADDRESS ON FILE | | | | | | |
| 1798534 | Santiago Ayala, Danitza | ADDRESS ON FILE | | | | | | |
| 1899907 | Santiago Bermudez, Ariel A | ADDRESS ON FILE | | | | | | |
| 1899907 | Santiago Bermudez, Ariel A | ADDRESS ON FILE | | | | | | |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2074461 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | |
| 2074461 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | |
| 515289 | Santiago Catala, Idith | ADDRESS ON FILE | | | | | | |
| 515289 | Santiago Catala, Idith | ADDRESS ON FILE | | | | | | |
| 2025443 | Santiago Colon , Myrna | ADDRESS ON FILE | | | | | | |
| 2025443 | Santiago Colon , Myrna | ADDRESS ON FILE | | | | | | |
| 1640193 | Santiago Diaz, Daniel | ADDRESS ON FILE | | | | | | |
| 353754 | SANTIAGO FLORES, NAIDA J | ADDRESS ON FILE | | | | | | |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1875616 | SANTIAGO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1847039 | Santiago Lopez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2245225 | Santiago Marcano, Erick A. | ADDRESS ON FILE | | | | | | |
| 2243402 | Santiago Marcano, Victor | ADDRESS ON FILE | | | | | | |
| 2243394 | Santiago Marcano, Victor | ADDRESS ON FILE | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | |
| 1647715 | Santiago Martinez, Maria Ivette | ADDRESS ON FILE | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | ADDRESS ON FILE | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1656582 | Santiago Nunez, Nayda  A. | ADDRESS ON FILE | | | | | | |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2249840 | Santiago Ortiz, Celia Pilar | ADDRESS ON FILE | | | | | | |
| 2249802 | Santiago Ortiz, Celia Pilar | ADDRESS ON FILE | | | | | | |
| 1983427 | Santiago Perez, Marvin | ADDRESS ON FILE | | | | | | |
| 519484 | SANTIAGO QUILES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1913148 | Santiago Ramos, Jose L. | ADDRESS ON FILE | | | | | | |
| 1913148 | Santiago Ramos, Jose L. | ADDRESS ON FILE | | | | | | |
| 2113185 | Santiago Ramos, Maria Julia | ADDRESS ON FILE | | | | | | |
| 2207331 | Santiago Ramos, Nelson | ADDRESS ON FILE | | | | | | |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2007919 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 2007919 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 1866618 | Santiago Rivera, Dorell D. | ADDRESS ON FILE | | | | | | |
| 1594046 | Santiago Rivera, Lisandra | ADDRESS ON FILE | | | | | | |
| 1782672 | Santiago Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 1782672 | Santiago Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 839704 | Santiago Rivera, Marylin | ADDRESS ON FILE | | | | | | |
| 1830334 | Santiago Rivera, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 1830334 | Santiago Rivera, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 1637457 | Santiago Rivera, Yesenia | ADDRESS ON FILE | | | | | | |
| 1843688 | Santiago Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1843688 | Santiago Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 1667797 | Santiago Santiago, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1667797 | Santiago Santiago, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2012548 | Santiago Torres, Doel | ADDRESS ON FILE | | | | | | | |
| 522191 | SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1929776 | Santiago Vazquez, Luis I | ADDRESS ON FILE | | | | | | | |
| 1929776 | Santiago Vazquez, Luis I | ADDRESS ON FILE | | | | | | | |
| 2209190 | Santiago Vega, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1471096 | Santiago, Edwin Torres | ADDRESS ON FILE | | | | | | | |
| 1471096 | Santiago, Edwin Torres | ADDRESS ON FILE | | | | | | | |
| 2247647 | Santiago, Leilany | ADDRESS ON FILE | | | | | | | |
| 1820544 | Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| 1820544 | Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| 1628555 | Santiago, Nolgie Hernandez | ADDRESS ON FILE | | | | | | | |
| 2247416 | Santini Rodriguez, Marie Ivette | ADDRESS ON FILE | | | | | | | |
| 823596 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 823596 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 523436 | SANTOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2197756 | Santos Diaz, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 2122232 | Santos Febus, Carmen T | ADDRESS ON FILE | | | | | | | |
| 2122232 | Santos Febus, Carmen T | ADDRESS ON FILE | | | | | | | |
| 1815187 | Santos Figueroa, Anibal | ADDRESS ON FILE | | | | | | | |
| 1815187 | Santos Figueroa, Anibal | ADDRESS ON FILE | | | | | | | |
| 1702748 | Santos Lopez, Lisibell | ADDRESS ON FILE | | | | | | | |
| 1702748 | Santos Lopez, Lisibell | ADDRESS ON FILE | | | | | | | |
| 523980 | SANTOS MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | ADDRESS ON FILE | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | ADDRESS ON FILE | | | | | | |
| 1764022 | Santos Santos, Hector P. | ADDRESS ON FILE | | | | | | |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1734707 | Santos, Esmirna | ADDRESS ON FILE | | | | | | |
| 1734707 | Santos, Esmirna | ADDRESS ON FILE | | | | | | |
| 752684 | SARA SOTO TORRES | E8 CALLE GRANADINA | | | | ISABELA | PR | 00662-2655 |
| 1499592 | Saul and Theresa Esman Foundaton | ADDRESS ON FILE | | | | | | |
| 1558212 | Saul and Theresa Esman Foundaton | ADDRESS ON FILE | | | | | | |
| 1503496 | Saul and Theresa Esman Foundaton | ADDRESS ON FILE | | | | | | |
| 1492919 | Saul and Theresa Esman Foundaton | Rutherford Law Firm, P.L. | 2385 NW Executive Center Dr Ste 169 | | | Boca Raton | FL | 33431-9528 |
| 690624 | SCHAENING PEREZ, JUAN L | ADDRESS ON FILE | | | | | | |
| 525997 | SCHULL, AMBER | ADDRESS ON FILE | | | | | | |
| 526228 | SECOND RISE | 3551 SW VERMONT ST | | | | PORTLAND | OR | 97219-1006 |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2039237 | Sepulveda Monserratte, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J. | ADDRESS ON FILE | | | | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J. | ADDRESS ON FILE | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 528544 | SERNA TORRES, IBIS V | ADDRESS ON FILE | | | | | | |
| 528544 | SERNA TORRES, IBIS V | ADDRESS ON FILE | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2002860 | Serrano Bonilla, Ada A. | ADDRESS ON FILE | | | | | | |
| 1956799 | SERRANO CLAUDIO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 1956799 | SERRANO CLAUDIO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 2247995 | Serrano Colon, Luz Divina | ADDRESS ON FILE | | | | | | |
| 2247974 | Serrano Colon, Luz Divina | ADDRESS ON FILE | | | | | | |
| 2160371 | Serrano Cruz, Marcelino | ADDRESS ON FILE | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 2219997 | Serrano Gonzalez, Eliud A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1898566 | Serrano Hernandez, Carmen Luz | ADDRESS ON FILE | | | | | | |
| 529312 | SERRANO IZQUIERDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2218858 | Serrano Rosa, Francisco | ADDRESS ON FILE | | | | | | |
| 1491152 | Serrano Sanchez, Victor E | ADDRESS ON FILE | | | | | | |
| 2239164 | Serrano Soto, Dominga | ADDRESS ON FILE | | | | | | |
| 1781696 | Serrano Vazquez, Jesus M | ADDRESS ON FILE | | | | | | |
| 2247411 | Serrano Vazquez, Luis Angel | ADDRESS ON FILE | | | | | | |
| 2214307 | Serrano Vazquez, Maria | ADDRESS ON FILE | | | | | | |
| 2249762 | Serrano, Zobeida Medina | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 |
| 2246926 | Sevilla, Carmelo Rodriguez | ADDRESS ON FILE | | | | | | |
| 1746450 | Sevillano Seda, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1746450 | Sevillano Seda, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2177486 | SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore | 20 Corporate Woods Blvd | Ste 4 | Albany | NY | 12211-2396 |
| 1900534 | SHARON GONZALEZ, ELIHU | ADDRESS ON FILE | | | | | | |
| 531261 | SHEILY O MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 531510 | SIACA RENTAS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2153002 | Sidley Austin LLP | c/o Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. | 420 Ave. Ponce de Leon, Suite 910 | | San Juan | PR | 00918 |
| 2153001 | Sidley Austin LLP | c/o Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. | PO Box 9023654 | | San Juan | PR | 00902-3654 |
| 2248904 | Sidley Austin LLP | Friedman Kaplan Seiler & Adelman LLP | Eric Seiler, Anne E. Beaumont, Danielle E. Tepper | 7 Times Square | | New York | NY | 10036 |
| 2241415 | Sidley Austin LLP | SARLAW LLC | Attn: Sergio A. Ramírez de Arellano | Banco Popular Center, Suite 1022 | 209 Muñoz Rivera Ave | San Juan | PR | 00918 |
| 1605221 | Sierra Castro , Milka M. | ADDRESS ON FILE | | | | | | |
| 1938827 | Sierra Cortes, Jonathan | ADDRESS ON FILE | | | | | | |
| 1986701 | Sierra Davila, Nelson A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1986701 | Sierra Davila, Nelson A. | ADDRESS ON FILE | | | | | | |
| 1876876 | Sierra Melendez, Carmen Socorro | ADDRESS ON FILE | | | | | | |
| 1976316 | SIERRA MOLINA, JUAN E | ADDRESS ON FILE | | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1890451 | Sierra Pagan, Doris M. | ADDRESS ON FILE | | | | | | |
| 1777296 | Sierra Pascual, Carmen J | ADDRESS ON FILE | | | | | | |
| 2247313 | Sierra Rivera, Lisvette | ADDRESS ON FILE | | | | | | |
| 2247317 | Sierra Rivera, Samuel | ADDRESS ON FILE | | | | | | |
| 1494621 | Sierra-Figueroa, Karla M | ADDRESS ON FILE | | | | | | |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 532492 | SILIN, SEMYON | ADDRESS ON FILE | | | | | | |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1999312 | Silva Gelabert, Gilda M. | ADDRESS ON FILE | | | | | | |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 533024 | Silva Rodriguez, Jesus C | ADDRESS ON FILE | | | | | | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 |
| 839266 | SKY HIGH ELEVATORS CORP | ATTN: LUIS COSTOS | CALLE A SOLAR 4 | URB. VICTOR FERNANDEZ | | TRUJILLO ALTO | PR | 00926 |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2199566 | Solis Martinez, Herminio | ADDRESS ON FILE | | | | | | |
| 2154231 | Solivan Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | |
| 32950 | SONERA RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | |
| 535610 | SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1618306 | SOSA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1785803 | Sostre Gonzalez, Linda Ivette | ADDRESS ON FILE | | | | | | |
| 1785803 | Sostre Gonzalez, Linda Ivette | ADDRESS ON FILE | | | | | | |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2030556 | Soto Alvarez, Nilda | ADDRESS ON FILE | | | | | | |
| 2024095 | Soto Castro, Carmen N | ADDRESS ON FILE | | | | | | |
| 1822882 | Soto Cervantes, Melvin | ADDRESS ON FILE | | | | | | |
| 2025032 | Soto Colon, Julia A | ADDRESS ON FILE | | | | | | |
| 1948207 | SOTO CRUZ , MIRIAM | ADDRESS ON FILE | | | | | | |
| 537614 | SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

Master Mailing List 6

Served via first class mail

| 703266 | SOTO IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152359 | Soto Jimenez, Ivan | ADDRESS ON FILE | | | | | | |
| 2152359 | Soto Jimenez, Ivan | ADDRESS ON FILE | | | | | | |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1652964 | Soto Pereles, Manuel | ADDRESS ON FILE | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 1461572 | Soto Torres, Ineabelle | ADDRESS ON FILE | | | | | | |
| 2002412 | Soto Velez, Maribel | ADDRESS ON FILE | | | | | | |
| 2002412 | Soto Velez, Maribel | ADDRESS ON FILE | | | | | | |
| 2249782 | Soto, Maria | 749 Leonardo Ct. | | | | Miami | FL | 34758 |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1755917 | Sotomayor Vazquez, Juana I. | ADDRESS ON FILE | | | | | | |
| 1755917 | Sotomayor Vazquez, Juana I. | ADDRESS ON FILE | | | | | | |
| 2149718 | Sotomayor, Jose A. Garcia | ADDRESS ON FILE | | | | | | |
| 2166589 | Special Claims Committee | Casillas, Santiago & Torres LLC | Attn: J. Casillas Ayala, I. Rodríguez | J. Nieves González, C. Fernández Niggemann | PO Box 195075 | San Juan | PR | 00919-5075 |
| 2166612 | Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico | Brown Rudnick | Attn: Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 |
| 2195720 | Special Investigation Committee of the Oversight Board | Kobre & Kim LLP | Attn: Luis F. del Valle-Emmanuelli | P.O. Box 79897 | | Carolina | PR | 00984-9897 |
| 540194 | SPECTRUM GAMING GROUP L L C | 200 LAKESIDE DR STE 250 | | | | HORSHAM | PA | 19044-2649 |
| 755710 | SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 |
| 825168 | SPROLITO SKERRET, JIM P | ADDRESS ON FILE | | | | | | |
| 540278 | SPROLITO SKERRETT, JIM | ADDRESS ON FILE | | | | | | |
| 2245483 | Sr. Otilio Colon Guzman | ADDRESS ON FILE | | | | | | |
| 540379 | ST VINCENT MEDICAL | 3630E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2609 |
| 540387 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 540395 | St. Paul Protective Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 540403 | ST. VICENT MEDICAL | 3630 E IMPERIAL WAY | | | | LYNWOOD | CA | 90262-2609 |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit J
Master Mailing List 6
Served via first class mail

| 1764701 | STONE MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 776483 | Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman | 10100 Santa Monica Blvd | Ste 1400 | | Los Angeles | CA | 90067-4140 | |
| 1997047 | Suarez Cabrera, Sara M. | ADDRESS ON FILE | | | | | | | |
| 1997047 | Suarez Cabrera, Sara M. | ADDRESS ON FILE | | | | | | | |
| 1917525 | Suarez Carrion, Jaime D. | ADDRESS ON FILE | | | | | | | |
| 1917525 | Suarez Carrion, Jaime D. | ADDRESS ON FILE | | | | | | | |
| 1792679 | Suarez Mojica, Iveliza | ADDRESS ON FILE | | | | | | | |
| 1719833 | Suarez Rivera, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 599873 | Suarez Santiago, Zulian Sofia | ADDRESS ON FILE | | | | | | | |
| 541955 | SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1453415 | Sucesion Pastor Mandy Mercado | ADDRESS ON FILE | | | | | | | |
| 2248365 | Suiza Dairy Corp. | Reichard & Escalera, LLC | Attn: Christopher A. Davila | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 1486854 | Sulsona Bigio, Vanessa | ADDRESS ON FILE | | | | | | | |
| 850675 | SUN YUI HONG | URB PUERTO NUEVO | 1203 CALLE CAMAGUEY | | | SAN JUAN | PR | 00920-3631 | |
| 2247412 | Sustache Rivera, Victoria | ADDRESS ON FILE | | | | | | | |
| 543347 | SUZANNE M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2166657 | SV Credit, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2146137 | Sweney Cartwright Co | 80 E Rich St Apt 701 | | | | Columbus | OH | 43215-5266 | |
| 543407 | Swiss Reinsurance America Corporation | 1200 MAIN ST STE 800 | | | | KANSAS CITY | MO | 64105-2478 | |
| 543406 | Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 1200 MAIN ST STE 800 | | | KANSAS CITY | MO | 64105-2478 | |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 544235 | TANNYA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2245626 | Tanser, Ira | ADDRESS ON FILE | | | | | | | |
| 2245686 | Tapia Nieves, Olga L. | ADDRESS ON FILE | | | | | | | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1616408 | Tarafa Ortiz, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1616408 | Tarafa Ortiz, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1630208 | Tejera Zayas, Juan R | ADDRESS ON FILE | | | | | | | |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 545228 | TEODORO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2250475 | The 44 Correction Officers | Ivonne Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 164

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 1500503 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1502421 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 2250633 | The Bank of New York Mellon, as Fiscal Agent | c/o REED SMITH LLP | Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152271 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | C/O REED SMITH, LLC | ATTN: ERIC A. SCHAFFER, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2250634 | The Bank of New York Mellon, as Fiscal Agent | c/o SEPULVADO, MALDONADO & COURET | Albéniz Couret Fuentes | USDC-PR Bar No. 222207 | 304 Ponce de León Ave. – Suite 990 | San Juan | pr | 00918 | |
| 1502421 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2250635 | The Bank of New York Mellon, as Fiscal Agent | REED SMITH LLP | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2250636 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado & Maldonado, & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2162606 | The Bank of New York Mellon, as trustee | Eric A. Schaffer | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2162580 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 |
| 2166691 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Eric A. Schaffer | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 1519941 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn:  Eric A. Schaffer, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 |
| 2166701 | The Bank of New York Mellon, as trustee for BNYM Mellon DB NSL Opportunistic Fixed Income Fund | ADDRESS ON FILE | | | | | | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | ADDRESS ON FILE | | | | | | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | ADDRESS ON FILE | | | | | | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | ADDRESS ON FILE | | | | | | |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2152014 | THE BANK OF NEW YORK/POPULAR SECURITIES, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 758468 | THE BIELER PRESS | 9551 E LORNA LN STE J | | | | PRESCOTT VLY | AZ | 86314-2318 |
| 2162588 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Edward S. Weisfelner | 7 Times Square | | | New York | NY | 10036 |
| 758563 | THE GLIDDEN COMPANY | PO BOX 9179 | | | | CAROLINA | PR | 00988-9179 |
| 546066 | The Standard Fire Insurance Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 546079 | The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 546089 | The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 546207 | THOMAS ALVAREZ, SAM | ADDRESS ON FILE | | | | | | |
| 2086202 | Timm Rios, Richard | ADDRESS ON FILE | | | | | | |
| 1423953 | Tio Garcia, Jose A. | ADDRESS ON FILE | | | | | | |
| 546502 | TIRADO BRITO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1718113 | Tirado Rosa, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1718113 | Tirado Rosa, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1498726 | Tollinchi, Leonardo | ADDRESS ON FILE | | | | | | |
| 2244806 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 |
| 759244 | TOMAS SANTIAGO NEGRON | 203 RIDERS WAY | | | | LEBANON | PA | 17042-8706 |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548470 | TORO PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2117591 | Toro Santinez, Alexis | ADDRESS ON FILE | | | | | | | |
| 2206629 | Toro, Alicia Beniquez | ADDRESS ON FILE | | | | | | | |
| 1533394 | Torres Adorno, Marta B | ADDRESS ON FILE | | | | | | | |
| 548993 | TORRES ADORNO, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 1966563 | TORRES ALICEA , ELIBETH  M. | ADDRESS ON FILE | | | | | | | |
| 1966563 | TORRES ALICEA , ELIBETH  M. | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1745594 | Torres Carrillo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1745594 | Torres Carrillo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 699705 | Torres Colon, Loyda  E | ADDRESS ON FILE | | | | | | | |
| 1804736 | Torres Colon, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2070620 | Torres Concepcion, Rolando | ADDRESS ON FILE | | | | | | | |
| 550645 | Torres Correa, Marisa | ADDRESS ON FILE | | | | | | | |
| 1423126 | Torres Cruz, Ana Abagail | ADDRESS ON FILE | | | | | | | |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1633572 | TORRES DAVILA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1825676 | TORRES DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 551550 | TORRES FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2233778 | Torres Fernandez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1845499 | Torres Garcia , Romanita | ADDRESS ON FILE | | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1999220 | Torres Gonzalez, Cristino  A. | ADDRESS ON FILE | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1645918 | Torres Lamboy, Edwin Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | ADDRESS ON FILE | | | | | | |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2012474 | Torres Lugo, Jose M. | ADDRESS ON FILE | | | | | | |
| 2012474 | Torres Lugo, Jose M. | ADDRESS ON FILE | | | | | | |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2147522 | Torres Maldonado, Miguel A | ADDRESS ON FILE | | | | | | |
| 2004824 | Torres Matos, Zabdiel | ADDRESS ON FILE | | | | | | |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 554214 | TORRES MORALES, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 1556522 | Torres Morales, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1577670 | Torres Morell, Zulma I. | ADDRESS ON FILE | | | | | | |
| 2090038 | Torres Naranjo, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 2241748 | Torres Nieves, Natividad | ADDRESS ON FILE | | | | | | |
| 1862285 | TORRES OJEDA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 554615 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 2029433 | Torres Olivera, Dinorah | ADDRESS ON FILE | | | | | | |
| 1991830 | Torres Olivera, Dinorah | ADDRESS ON FILE | | | | | | |
| 2046493 | Torres Olivera, Lester Rosa | ADDRESS ON FILE | | | | | | |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2100000 | Torres Pagan, Aurea E. | ADDRESS ON FILE | | | | | | |
| 2100000 | Torres Pagan, Aurea E. | ADDRESS ON FILE | | | | | | |
| 2018737 | TORRES PORRATA, EDGA M | ADDRESS ON FILE | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | |
| 1756356 | Torres Reyes, Aydyl S. | ADDRESS ON FILE | | | | | | |
| 1756356 | Torres Reyes, Aydyl S. | ADDRESS ON FILE | | | | | | |
| 2027229 | Torres Rios, Omayra | ADDRESS ON FILE | | | | | | |
| 686 | TORRES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2126332 | Torres Rivera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 556343 | Torres Rivera, Juan | ADDRESS ON FILE | | | | | | |
| 556343 | Torres Rivera, Juan | ADDRESS ON FILE | | | | | | |
| 1804109 | Torres Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 1776517 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1776517 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826609 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | |
| 556548 | Torres Rivera, Ruth M. | ADDRESS ON FILE | | | | | | |
| 556548 | Torres Rivera, Ruth M. | ADDRESS ON FILE | | | | | | |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 2078515 | Torres Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1798125 | Torres Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | |
| 2142335 | Torres Rosado, Josefina | ADDRESS ON FILE | | | | | | |
| 1610181 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | | |
| 1610181 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | | |
| 2241602 | Torres Rosario, Jesus  E | ADDRESS ON FILE | | | | | | |
| 238465 | TORRES ROSARIO, JESUS  E | ADDRESS ON FILE | | | | | | |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2161142 | Torres Santiago, Efrem | ADDRESS ON FILE | | | | | | |
| 1633106 | TORRES SANTIAGO, IRIS D. | ADDRESS ON FILE | | | | | | |
| 2103184 | Torres Santiago, Maria E. | ADDRESS ON FILE | | | | | | |
| 2040169 | Torres Santiago, Sonia M. | ADDRESS ON FILE | | | | | | |
| 1869500 | Torres Sepulveda, Ramon | ADDRESS ON FILE | | | | | | |
| 1869500 | Torres Sepulveda, Ramon | ADDRESS ON FILE | | | | | | |
| 1659756 | Torres Serrano, Lizahily | ADDRESS ON FILE | | | | | | |
| 1659756 | Torres Serrano, Lizahily | ADDRESS ON FILE | | | | | | |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 2024886 | Torres Tanon, Tony | ADDRESS ON FILE | | | | | | |
| 2249985 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | Sabana Grande | PR | 00637 | |
| 2249842 | Torres Torres, Ana | Ext San Spd III CC-3 | Calle 13, Buzon 405 | | Dabone Grande | PR | 00637 | |
| 2149200 | Torres Torres, David O. | ADDRESS ON FILE | | | | | | |
| 2249793 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | |
| 2147516 | Torres Torres, Maria I. | ADDRESS ON FILE | | | | | | |
| 2099500 | TORRES VALENTIN, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 559282 | Torres Velazquez, Jannette | ADDRESS ON FILE | | | | | | |
| 2249777 | TORRES, FELIPE | ADDRESS ON FILE | | | | | | |
| 1918833 | TORRES, IDALIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1871448 | TORRES, LESLIE M | ADDRESS ON FILE | | | | | | |
| 1871448 | TORRES, LESLIE M | ADDRESS ON FILE | | | | | | |
| 2247354 | Torres, Teresa Rosario | ADDRESS ON FILE | | | | | | |
| 1794403 | Torres-Gomez, Jose Ernesto | ADDRESS ON FILE | | | | | | |
| 2157855 | Torvella Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 559793 | TOSADO CACERES, SANDRA L | ADDRESS ON FILE | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | |
| 560298 | Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 560316 | Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 |
| 560327 | Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | 1855 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-2622 |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 1541015 | Trinidad Garcia, Carlos | ADDRESS ON FILE | | | | | | |
| 1541015 | Trinidad Garcia, Carlos | ADDRESS ON FILE | | | | | | |
| 1920378 | Trinidad Silva, Sandra Janette | Calle Victor Braegget #1832 | | | | San Juan | PR | 00911 |
| 1885718 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | |
| 1885718 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | |
| 1584856 | TROCHE MERCADO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 1618513 | Trujillo Ortega, Mildred N. | ADDRESS ON FILE | | | | | | |
| 1637829 | Trujillo Panissu, Margarita | ADDRESS ON FILE | | | | | | |
| 561596 | TULIO R DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 561634 | TURLOCK MEDICAL OFFICE | PO BOX 3271 | | | | MODESTO | CA | 95353-3271 |
| 2144824 | Turpo Regior, Jose Alraldo | ADDRESS ON FILE | | | | | | |
| 561660 | TV FOR ALL | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1313 |
| 1797632 | Uanos Sanchez, Sanette I | ADDRESS ON FILE | | | | | | |
| 1824671 | Ubarri Vargas, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 2179890 | UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman | 9420 GEORGIAN PARK LN APT 101 | | | WESTCHASE | FL | 33626-5179 |
| 1672837 | Ufret Perez, Jorge | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| 1830271 | UGARTE VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1830271 | UGARTE VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | |
| 1971671 | Umpierre Morales, Angel D | ADDRESS ON FILE | | | | | | |
| 1971671 | Umpierre Morales, Angel D | ADDRESS ON FILE | | | | | | |
| 562476 | United States Auto Club, Motoring Division, | 16150 Main Circle Dr Ste 410 | | | | Chesterfield | MO | 63017-4689 |
| 562489 | United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 |
| 2153146 | United States of America | c/o US Deparment of Justice, Civil Division | Federal Programs Branch | Attn: Rebecca M. Curti-Kohart | 1100 L Street NW | Washington | DC | 20005 |
| 1994357 | Urbina Perez , Gilberto  J. | ADDRESS ON FILE | | | | | | |
| 1994357 | Urbina Perez , Gilberto  J. | ADDRESS ON FILE | | | | | | |
| 563409 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1783353 | Uribe Perez, Stefanie | ADDRESS ON FILE | | | | | | |
| 1841918 | Valcarcel Sanchez, Sara | ADDRESS ON FILE | | | | | | |
| 1996605 | Valcarcel, Benigno De Jesus | ADDRESS ON FILE | | | | | | |
| 1996605 | Valcarcel, Benigno De Jesus | ADDRESS ON FILE | | | | | | |
| 1867054 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | |
| 1867054 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | |
| 1953092 | VALENTIN PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 1892812 | Valentin Reyes, Myrna R | ADDRESS ON FILE | | | | | | |
| 1892812 | Valentin Reyes, Myrna R | ADDRESS ON FILE | | | | | | |
| 2057690 | Valentin Reyes, Sharita | ADDRESS ON FILE | | | | | | |
| 1899067 | Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | |
| 1899067 | Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | |
| 2156117 | Valentin Suliveras, Jorge | ADDRESS ON FILE | | | | | | |
| 1446356 | Valentin, Rachel M | ADDRESS ON FILE | | | | | | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 |
| 251914 | VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 251914 | VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1613551 | Valles Suazo, Jose Elay | Correo Privado Caribe Suite 2510-192 | | | | Trujillo Alto | PR | 00976 |
| 2246930 | Valles, Evelyn Cortez | Central Park 1 Edificio C | Apt. 6 | | | San Juan | PR | 00909 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2026825 | Valpais Santiago, Ydda M | ADDRESS ON FILE | | | | | | |
| 2247877 | Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari | 875 Third Avenue | | New York | NY | 10022 |
| 2247878 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo | 254 San Jose St., Third Floor | | San Juan | PR | 00901 |
| 1858275 | Varela Negron, Samuel | ADDRESS ON FILE | | | | | | |
| 2245324 | Vargas Arroyo, Juan | ADDRESS ON FILE | | | | | | |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2128459 | Vargas Santos, Sandra | ADDRESS ON FILE | | | | | | |
| 568741 | VARGAS TORO, LIZA A | ADDRESS ON FILE | | | | | | |
| 2158608 | Vargas Vizcaya, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 314487 | VARGAS, MARYLIN | ADDRESS ON FILE | | | | | | |
| 1901180 | Vazquez Ayala, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1901180 | Vazquez Ayala, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1628183 | Vazquez Baez, Minerva | ADDRESS ON FILE | | | | | | |
| 1628183 | Vazquez Baez, Minerva | ADDRESS ON FILE | | | | | | |
| 1614527 | Vazquez Candelario, Robinson | ADDRESS ON FILE | | | | | | |
| 1897701 | Vazquez Caslillo, Angel R | ADDRESS ON FILE | | | | | | |
| 1897701 | Vazquez Caslillo, Angel R | ADDRESS ON FILE | | | | | | |
| 2068949 | Vazquez Cordero, Sylvia  E | ADDRESS ON FILE | | | | | | |
| 2068949 | Vazquez Cordero, Sylvia  E | ADDRESS ON FILE | | | | | | |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2203554 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | |
| 2214246 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | |
| 2109784 | Vazquez Garcia, Victor | ADDRESS ON FILE | | | | | | |
| 2109784 | Vazquez Garcia, Victor | ADDRESS ON FILE | | | | | | |
| 2157935 | Vazquez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 1649848 | VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1633094 | Vazquez Massa, Maria  D. | ADDRESS ON FILE | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | | | BARCELONETA | PR | 00617 |
| 2246220 | Vazquez Narvaez, Margarita | ADDRESS ON FILE | | | | | | |
| 2245762 | Vazquez Narvaez, Margarita | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2129918 | Vazquez Ramirez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2129918 | Vazquez Ramirez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2110436 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 2110436 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2243452 | Vazquez Rodriguez, Francisca | ADDRESS ON FILE | | | | | | | |
| 2241650 | Vázquez Rodríguez, Francisca | ADDRESS ON FILE | | | | | | | |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1684422 | Vazquez Rosado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1820819 | Vazquez Santana, Rosalina | ADDRESS ON FILE | | | | | | | |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 855468 | VAZQUEZ SERRANO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1509943 | VAZQUEZ TORRES, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 1645965 | Vazquez Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1645965 | Vazquez Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1665665 | VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 2096653 | Vega Arbelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2096653 | Vega Arbelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1591476 | Vega Benitez, David F | ADDRESS ON FILE | | | | | | | |
| 2084701 | VEGA CANCEL, JULIO EMILIO | ADDRESS ON FILE | | | | | | | |
| 2084701 | VEGA CANCEL, JULIO EMILIO | ADDRESS ON FILE | | | | | | | |
| 1728381 | Vega Carmona, Janice | ADDRESS ON FILE | | | | | | | |
| 2093030 | Vega Carmona, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2093030 | Vega Carmona, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1950205 | Vega Collazo, Jose J | ADDRESS ON FILE | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2221854 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 2205068 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 575501 | VEGA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1594386 | Vega Martinez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1822918 | Vega Ortiz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 576481 | VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

Master Mailing List 6

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 1745374 | Vega Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2051057 | VEGA SMITH, SAYEED MANUEL | ADDRESS ON FILE | | | | | | | |
| 1655054 | Vega Trinidad, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1655054 | Vega Trinidad, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 591361 | Veguilla Vega, Wanda Teresa | ADDRESS ON FILE | | | | | | | |
| 591361 | Veguilla Vega, Wanda Teresa | ADDRESS ON FILE | | | | | | | |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2090404 | VELAZQUEZ FERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2247823 | Velazquez Madera, Amado | ADDRESS ON FILE | | | | | | | |
| 1916668 | Velazquez Rivera, Iris N. | ADDRESS ON FILE | | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1477749 | VELAZQUEZ VEGA , JOSE  M | ADDRESS ON FILE | | | | | | | |
| 1478195 | Velazquez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2243429 | Velazquez, Jaclheline Carctona | ADDRESS ON FILE | | | | | | | |
| 2246262 | Velez Andujar, Nilma | ADDRESS ON FILE | | | | | | | |
| 2246262 | Velez Andujar, Nilma | ADDRESS ON FILE | | | | | | | |
| 2245703 | Velez Berrios, Josefina | ADDRESS ON FILE | | | | | | | |
| 2134108 | Velez Cordero, Israel | ADDRESS ON FILE | | | | | | | |
| 1496443 | Velez Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1913650 | Velez Gonzalez, Joel  A. | ADDRESS ON FILE | | | | | | | |
| 2063160 | Velez Hernandez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 581073 | Velez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 581073 | Velez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | ADDRESS ON FILE | | | | | | | |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2033387 | Velez Lugo, Iris M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2078457 | Velez Machuca, Omayra | ADDRESS ON FILE | | | | | | |
| 2078457 | Velez Machuca, Omayra | ADDRESS ON FILE | | | | | | |
| 1601268 | Velez Medina, Nannette | ADDRESS ON FILE | | | | | | |
| 2138508 | Vélez Melendez, Godo | ADDRESS ON FILE | | | | | | |
| 2138508 | Vélez Melendez, Godo | ADDRESS ON FILE | | | | | | |
| 1773636 | VELEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 581783 | VELEZ OCASIO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 2111354 | VELEZ PINO, ALVIN | ADDRESS ON FILE | | | | | | |
| 2077405 | Velez Rivera, Ana R | ADDRESS ON FILE | | | | | | |
| 1916000 | Velez Rivera, Rosario | ADDRESS ON FILE | | | | | | |
| 1916000 | Velez Rivera, Rosario | ADDRESS ON FILE | | | | | | |
| 582764 | VELEZ RUIZ, GLORIVELL | ADDRESS ON FILE | | | | | | |
| 1997806 | Velez Seda, Jose L. | ADDRESS ON FILE | | | | | | |
| 2247842 | Velez, Ismael Alvarez | ADDRESS ON FILE | | | | | | |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2105031 | Vergara Agostini, Humberto L. | ADDRESS ON FILE | | | | | | |
| 2105031 | Vergara Agostini, Humberto L. | ADDRESS ON FILE | | | | | | |
| 2157047 | Verges Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1460817 | Vicens Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 2180356 | Vicens Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 1474860 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | |
| 1474860 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | |
| 586023 | VICTORIA ANN STIAMBAUGH | ADDRESS ON FILE | | | | | | |
| 2093680 | Vidal Rodriguez, Nadja Merly | ADDRESS ON FILE | | | | | | |
| 2093680 | Vidal Rodriguez, Nadja Merly | ADDRESS ON FILE | | | | | | |
| 586318 | VIDAL SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2119942 | Viera Viera, Maria I | ADDRESS ON FILE | | | | | | |
| 2119942 | Viera Viera, Maria I | ADDRESS ON FILE | | | | | | |
| 2249773 | Vilez, Grisel Martinez | ADDRESS ON FILE | | | | | | |
| 2028506 | Villafane Camacho, Jose R. | ADDRESS ON FILE | | | | | | |
| 2028506 | Villafane Camacho, Jose R. | ADDRESS ON FILE | | | | | | |
| 1525128 | Villanova Flores, Victor A | ADDRESS ON FILE | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | ADDRESS ON FILE | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | ADDRESS ON FILE | | | | | | |
| 1627423 | VILLANUEVA COLON, HECTOR J. | ADDRESS ON FILE | | | | | | |

Exhibit J
Master Mailing List 6
Served via first class mail

| 2248086 | Villanueva Cortes, Amarilin | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2248074 | Villanueva Cortes, Amariun | ADDRESS ON FILE | | | | | | |
| 2248074 | Villanueva Cortes, Amariun | ADDRESS ON FILE | | | | | | |
| 1800769 | Villanueva Felix, Wilma I | ADDRESS ON FILE | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 830046 | VILLEGAS LEVIS, IRELIS | ADDRESS ON FILE | | | | | | |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2092626 | Villegas Nieves, Hector L. | ADDRESS ON FILE | | | | | | |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1742308 | Villegas Ortiz, Rosa H | ADDRESS ON FILE | | | | | | |
| 1742308 | Villegas Ortiz, Rosa H | ADDRESS ON FILE | | | | | | |
| 1971921 | Villegas Roble, Felipe | ADDRESS ON FILE | | | | | | |
| 851276 | VILMA M ORTIZ SILVA | HC 2 BOX 8773 | | | | COROZAL | PR | 00783-6120 |
| 762832 | VILMA PACHECO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1991793 | Virella Nieves, Laura N. | ADDRESS ON FILE | | | | | | |
| 1619968 | Virella Ocasio, Felix | ADDRESS ON FILE | | | | | | |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1636248 | Vives Betancourt, Jose | ADDRESS ON FILE | | | | | | |
| 1636248 | Vives Betancourt, Jose | ADDRESS ON FILE | | | | | | |
| 1861617 | VIZCARRONDO AYALA, NADIA | ADDRESS ON FILE | | | | | | |
| 1790582 | Vizcarrondo Berrios, Fernando | ADDRESS ON FILE | | | | | | |
| 1803216 | Walker Clemente, Leslie Ann | ADDRESS ON FILE | | | | | | |
| 2247863 | Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos | PO Box 13669 | | San Juan | PR | 00908 |
| 2247867 | Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Guillermo J. Silva-Wiscovich | PO Box 13669 | | San Juan | PR | 00908 |
| 590670 | WALMYR PUBLISHING CO | PO BOX 2632 | | | | TUALATIN | OR | 97062-2632 |
| 2180361 | Weber, William E. | 3107 N LAKE RIDGE CT | | | | WICHITA | KS | 67205-1928 |
| 1495710 | Weissman, Samuel | ADDRESS ON FILE | | | | | | |
| 1495710 | Weissman, Samuel | ADDRESS ON FILE | | | | | | |
| 2151890 | WHITEBOX CAJA BLANCE FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD STE 500 | | MINNEAPOLIS | MN | 55416-4602 |

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2241973 | Whitefish Energy Holdings, LLC | C. Conde & Assoc | Carmen D. Conde Torres | 254 San Jose Street | 5h Floor | Old San Juan | PR | 00901 | |
| 2241973 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Tamar N. Dolcourt | 500 Woodward Ave | Suite 2700 | Detriot | MI | 48226 | |
| 839324 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Tamar Dolcourt | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | |
| 2208163 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Michael J. Small | 321 N. Clark St. | Suite 2800 | Chicago | IL | 60654 | |
| 2241973 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Michael J. Small | 321 North Clark Street | Suite 3000 | Chicago | IL | 60654-4762 | |
| 2241921 | WHITEFISH ENERGY HOLDINGS, LLC | C. Conde & Assoc. | Carmen D. Conde Torres, Esq. | 254 San Jose Street, 5th Floor | | Old San Juan | PR | 00901 | |
| 2241921 | WHITEFISH ENERGY HOLDINGS, LLC | Foley & Lardner LLP | Tamar N. Dolcourt | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | |
| 2241921 | WHITEFISH ENERGY HOLDINGS, LLC | Foley & Lardner LLP | Michael J. Small | 321 North Clark Street | Suite 300 | Chicago | IL | 60654-4762 | |
| 593477 | WILLIAMS ROUSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1633877 | Wilson Crespo, Stephanie H | ADDRESS ON FILE | | | | | | | |
| 1790720 | Wilson Crespo, Stephanie H. | ADDRESS ON FILE | | | | | | | |
| 767556 | YADIRA PEREZ APONTE | URB. COUNTRY CLUB CALLE 219 HA-111 | | | | CAROLINA | PR | 00982 | |
| 595223 | YAMIL CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 767933 | YAMILKA PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 767995 | YANEIZA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 596295 | YEIMILY MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 596373 | YEPEZ MOJICA, LAURO | ADDRESS ON FILE | | | | | | | |
| 596646 | YISELLE PEREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 596723 | YOHANNY PINCEL GALVEZ | ADDRESS ON FILE | | | | | | | |
| 769279 | YORELI RODRIGUEZ MALDONADO | 3279 FULTON RD | | | | CLEVELAND | OH | 44109-1455 | |
| 2021611 | Zambrana Ramos, Josnalian | ADDRESS ON FILE | | | | | | | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 597947 | ZAMBRANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1632385 | Zarajova Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1422419 | ZAYAS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1422419 | ZAYAS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1826168 | Zayas Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 6
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2099968 | Zayas Roldan, Edwin N. | ADDRESS ON FILE | | | | | | | |
| 2099968 | Zayas Roldan, Edwin N. | ADDRESS ON FILE | | | | | | | |
| 1616110 | Zayas, Jasmine Casado | ADDRESS ON FILE | | | | | | | |
| 1616110 | Zayas, Jasmine Casado | ADDRESS ON FILE | | | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | ADDRESS ON FILE | | | | | | | |
| 2221025 | Zenaida Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 1442481 | Ziskind, Barbara | ADDRESS ON FILE | | | | | | | |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | ADDRESS ON FILE | | | | | | | |
| 599710 | ZOUHEIR I FARAH | ADDRESS ON FILE | | | | | | | |
| 2089401 | Zurita Franco, Altagracia | ADDRESS ON FILE | | | | | | | |