**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On August 9, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the ACR CW Notice Parties Service List attached hereto as **Exhibit B**.

On August 9, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the ACR ERS Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On August 9, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on Carmen Silva Laracuente (MMLID: 2239287), Urb. San Felipe, Calle 10 J-B, Arecibo, PR 00612.

On August 9, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit F**, to be served via first class mail on the ACR Public Employees Service List attached hereto as **Exhibit G**.

Dated: August 16, 2021

/s/ Natasha Otton
Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 16, 2021, by Natasha Otton, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 55698

**<u>Exhibit A</u>**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

9 de agosto de 2021

Re:   Reclamación Núm. _____ - REQUIERE RESPUESTA/ FAVOR COMPLETAR
      REQUERIMIENTO DE INFORMACIÓN ADJUNTO

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra **El Estado Libre Asociado de Puerto Rico** y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm. _____ (la "Reclamación").

El 6 de junio de 2021, los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo  a  la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 8 de septiembre de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto  con la  información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

August 9, 2021

**Re: Claim No.              - RESPONSE REQUIRED**
     **COMPLETE ATTACHED INFORMATION REQUEST**

Dear

We write with respect to your proof(s) of claim, which was filed on              against **the Commonwealth of Puerto Rico** and logged by Prime Clerk as Proof of Claim No. (the "Claim").

On June 10, 2021, the Debtors transferred your Claim into the Administrative Claims Reconciliation ("ACR") process.  This means that your Claim will be resolved using the Commonwealth's existing administrative processes.  Specifically, your claim will be resolved by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have provided.  Based on the information you have provided, it appears that your Claim is only asserting your right to receive your pension and nothing else.  It does not appear that you dispute the amount of the pension payments you are receiving or can expect to receive upon your retirement.  You can determine the pension payment amount ERS presently expects you will receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your pension or whether you have any independent claim against ERS unrelated to your right to pension benefits.  Please confirm whether or not you dispute the amount of your pension or have an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before September 8, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

**FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN**

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____ Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____ Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____

_____   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No.           and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

_____   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No.           or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**<u>Exhibit B</u>**

Exhibit B

ACR CW Notice Parties Service List

Served via first class mail

In re:  The Commonwealth of Puerto Rico, *et al.*

**Exhibit C**



9 de agosto de 2021

Re:   Reclamación Núm.            - REQUIERE RESPUESTA/ FAVOR COMPLETAR
      REQUERIMIENTO DE INFORMACIÓN ADJUNTO

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra **El Sistema de Retiro de Los Empleados** y registrada(s) por Prime
Clerk como Evidencia de Reclamación Núm.        (la "Reclamación").

El 10 de junio de 2021, los Deudores transfirieron su Reclamación al Procedimiento de
Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés,
o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los
procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En
específico, su Reclamación se resolverá por la Administración de Sistemas de
Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según
descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm.
12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto
con cualquier documentación suplementaria que usted haya proporcionado. Basado en la
información provista por usted, aparenta que su Reclamación solo afirma su derecho a
recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté
impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en
el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la
pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta
de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime
Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 8 de septiembre de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

August 9, 2021

<u>Re: Claim No.</u>          <u>- RESPONSE REQUIRED</u>
          <u>COMPLETE ATTACHED INFORMATION REQUEST</u>

Dear

We write with respect to your proof(s) of claim, which was filed on                against
**The Employees Retirement System** and logged by Prime Clerk as Proof of Claim No.
the ("Claim").

On June 10, 2021, the Debtors transferred your Claim into the Administrative
Claims Reconciliation ("ACR") process.  This means that your Claim will be resolved
using the Commonwealth's existing administrative processes.  Specifically, your claim will
be resolved by ERS using the Pension/Retiree Procedures, as described in the order
authorizing the ACR process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you
have provided.  Based on the information you have provided, it appears that your Claim
is only asserting your right to receive your pension and nothing else.  It does not appear that
you dispute the amount of the pension payments you are receiving or can expect to
receive upon your retirement.  You can determine the pension payment amount ERS
presently expects you will receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of
your pension or whether you have any independent claim against ERS unrelated to your
right to pension benefits.  Please confirm whether or not you dispute the amount of your
pension or have an independent claim unrelated to your pension benefits by completing the
box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before September 8, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

### FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____ Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____ Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

### INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____  I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No. _____ and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

_____  I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No. _____ or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

**Exhibit D**

# Exhibit D

ACR ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2240570 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | | Arecibo | PR | 00612 |
| 1767696 | Torres Ruiz, Yamilka U. | L241 Calle 14 Urb. Alturas | | | | Rio Grande | PR | 00745 |

**<u>Exhibit E</u>**



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

9 de agosto de 2021

Re:    Reclamación Núm.            - REQUIERE RESPUESTA/ FAVOR COMPLETAR
       REQUERIMIENTO DE INFORMACIÓN ADJUNTO

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra **El Autoridad de Edificios Públicos de Puerto Rico** y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm.          (la "Reclamación").

El 6 de junio de 2021, los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 8 de septiembre de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internacones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



**GOVERNMENT OF PUERTO RICO**

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

August 9, 2021

**Re: Claim No.            - RESPONSE REQUIRED**
**COMPLETE ATTACHED INFORMATION REQUEST**

Dear

We write with respect to your proof(s) of claim, which was filed on            against **the
Puerto Rico Public Buildings Authority (PBA)** and logged by Prime Clerk as Proof of Claim
No.         (the "Claim").

On June 10, 2021, the Debtors transferred your Claim into the Administrative
Claims Reconciliation ("ACR") process.  This means that your Claim will be resolved
using the Commonwealth's existing administrative processes.  Specifically, your claim will
be resolved by ERS using the Pension/Retiree Procedures, as described in the order
authorizing the ACR process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you
have provided.  Based on the information you have provided, it appears that your Claim
is only asserting your right to receive your pension and nothing else.  It does not appear that
you dispute the amount of the pension payments you are receiving or can expect to
receive upon your retirement.  You can determine the pension payment amount ERS
presently expects you will receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of
your pension or whether you have any independent claim against ERS unrelated to your
right to pension benefits.  Please confirm whether or not you dispute the amount of your
pension or have an independent claim unrelated to your pension benefits by completing the
box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

Case:17-03283-LTS   Doc#:17880   Filed:08/17/21   Entered:08/17/21 20:17:43   Desc: Main
Document   Page 25 of 172

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before September 8, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

**FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN**

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

\_\_\_\_\_ Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

\_\_\_\_\_ Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____

**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

### CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO _____

\_\_\_\_\_   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No. _____ and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

\_\_\_\_\_   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No. _____ or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____

**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**Exhibit F**

GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**9 de agosto de 2021**

**Re:     Reclamación Núm.                    - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En su carta, debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

  787.722.2525      contact@aafaf.pr.gov      aafaf.pr.gov



GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento
en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación
de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com;
o, por correo, a la siguiente dirección:**

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20)
días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna
pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría Financiera
y Agencia Fiscal

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**August 9, 2021**

**Re:     Claim No.            - <u>REQUIRES RESPONSE</u>**

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve the Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government entity you work for to adequately evaluate and resolve your Claim.

In consequence, we request that, within a term of twenty (20) days, you submit the attached form along with any supporting documentation in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) telephone number where you can be contacted; (2) employee number; (3) social security number; (4) if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case, please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or final judgment, if available.

---

[1] Puerto Rico Oversight, Management, and Economic Stability Act.

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  |  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov



GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim.** Should you have any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal Agency
and Financial Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  l  PO Box 42001, San Juan, PR 00940-2001



787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                    ***Creditor Name:***

| (1) Nombre Completo | |
|---|---|
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha.      Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrative o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Employee Response Letter

*Claim No.*          *Creditor Name:*

| | |
|---|---|
| (1) Full Name | |
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) Personal Email Address | |
| (6) Social Security Number (last four digits). | |
| (7) Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case**.)* |
| (8) Describe in detail the nature and basis of your Claim. **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

**\*\*\* Attach any supporting documentation you may have related to your claim. \*\*\***

**Exhibit G**

Exhibit G

ACR Public Employees Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 881450 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1560982 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 |
| 1107395 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 |
| 881171 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 |
| 2076453 | Acevedo Cordero, Alice W. | Colina St. 2125- Apartment B | | | | Ponce | PR | 00730 |
| 2407 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 |
| 353172 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 |
| 983229 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 |
| 1456978 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 |
| 2904 | ACEVEDO PAGAN, HECTOR | CALLE 16 G-9 | URB.CORALES | | | HATILLO | PR | 00659 |
| 1456978 | Acevedo Pagan, Hector | Urb Vista Azul | T 3 Calle 22 | | | Arecibo | PR | 00612 |
| 1905214 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 |
| 8725 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 |
| 8725 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 |
| 1872177 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 |
| 1806487 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 |
| 1755834 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 |
| 1498528 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 |
| 1498528 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020408 | Acosta Rodriguez , Heyde  D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 |
| 1941375 | Acosta Rodriguez, Xiomara | P.O. Box 140385 | | | | Arecibo | PR | 00614-0385 |
| 2062046 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 |
| 2097682 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 |
| 1860520 | Acosta Rodriguez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 |
| 2222919 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 |
| 1958227 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 |
| 1973854 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 |
| 2056651 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 |
| 4688 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 |
| 1724829 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 |
| 1895298 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 |
| 1879953 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 |
| 1057605 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1509604 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 |
|---|---|---|---|---|---|---|---|---|
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 |
| 1977165 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 1118389 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 |
| 7268 | AGOSTO BAEZ, BETTY | ESTANCIAS DE BARCELONETA | 72 CALLE DENTOL | | | BARCELONETA | PR | 00617 |
| 2053787 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | | | Rio Piedras | PR | 00936 |
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 |
| 943162 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 |
| 1728048 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 1782734 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 |
| 1122726 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 |
| 1161107 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 |
| 1796396 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 |
| 1900447 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 |
| 10780 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1685809 | Albino , Jamilette  Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
|---|---|---|---|---|---|---|---|---|
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | | | Utuado | PR | 00641 |
| 10848 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 |
| 1668777 | Albino, Jamilette  Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 |
| 1050848 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 |
| 1479082 | Alduen Ross, Frank  D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 |
| 11381 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 |
| 1808800 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 |
| 2156194 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 |
| 12373 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 |
| 13898 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 |
| 2088635 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 |
| 1669999 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 |
| 1692036 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | | San Juan | PR | 00923 |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 |
| 1582545 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 |
| 1787387 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | | Carolina | PR | 00979 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | Humacao | PR | 00792 |
| 2070527 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | YAUCO | PR | 00698 |
| 958965 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 1579071 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | SAN JUAN | PR | 00929-1833 |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | Salinas | PR | 00751 |
| 2063950 | Alvarado Collazo, Jose  A | HC 01 Box 10 | | | Peñuelas | PR | 00624 |
| 1954664 | Alvarado Hernandez, Carmen J | PO Box 226 | | | Orocovis | PR | 00720 |
| 17773 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | COAMO | PR | 00769 |
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | COAMO | PR | 00769 |
| 2076487 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | VILLALBA | PR | 00766 |
| 530863 | ALVARADO ORTIZ, SHAIRA  J. | PO BOX 1042 | | | COAMO | PR | 00769 |
| 1212013 | ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | PENUELAS | PR | 00624 |
| 1212013 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | PENUELAS | PR | 00624-9832 |
| 1742026 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | OROCOVIS | PR | 00720 |
| 1814448 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | Ponce | PR | 00716-2510 |
| 1369539 | ALVARADO, ROSA M | 2016 PITCH WAY | | | KISSIMMEE | FL | 34746-4500 |
| 2223786 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 |
| 989122 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 |
| 148860 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 |
| 2207313 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 |
| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 |
| 1929472 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 |
| 1979686 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 |
| 1918192 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | | Guayanilla | PR | 00656 |
| 1857945 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 |
| 963325 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 |
| 2218577 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 |
| 2190942 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | | San Juan | PR | 00927 |
| 23327 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 |
| 2088929 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 |
| 1955049 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 |
| 1668524 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2147285 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 |
|---|---|---|---|---|---|---|---|---|
| 1573313 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 |
| 1186316 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 |
| 1916131 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 |
| 2154545 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 |
| 2034982 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 |
| 2057971 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 |
| 1739977 | Aponte, Jonathan  Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 731281 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 |
| 2156235 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 |
| 2156226 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 |
| 31749 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 |
| 1950571 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 |
| 1498507 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 |
| 32182 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 |
| 2055848 | Aristud Rivera, Marisol | 210 Calle Las Cuevas | Los Gonzalez | | | Trutillo Alto | PR | 00976 |
| 2001461 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001461 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 |
| 1968554 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 |
| 34178 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 |
| 1483759 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 1013614 | Arroyo Candelario, Jorge | Colinas Del Oeste | E13 Calle 9 | | | Hormigueros | PR | 00660-1924 |
| 1085720 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 |
| 34262 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1866111 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 |
| 1133869 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 |
| 2223784 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 |
| 1615526 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 |
| 1153346 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 |
| 34740 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 |
| 1438453 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 |
| 2222045 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 |
| 1749325 | Arroyo Percy, Antonia M. | Urb. Los Caobos | Calle Nogal 2153 | | | Ponce | PR | 00716-2704 |
| 1701873 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqlle Nogal 2153 | | | Ponce | PR | 00716-2704 |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 |
| 1861146 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 |
| 2040596 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 |
|---|---|---|---|---|---|---|---|---|
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 |
| 1787014 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 |
| 1991819 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 |
| 1847490 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 |
| 1093255 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 |
| 1213750 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 |
| 1213750 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 |
| 1648130 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 |
| 2068988 | Aviles Marin, Elaine J | 7 - Urb Valles De Beatriz | | | | Cayey | PR | 00736-9114 |
| 2081564 | Aviles Marin, Elaine J. | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 |
| 2058754 | Aviles Marin, Elaine J. | 7 Urb. Valles De Beatriz | | | | Cayey | PR | 00736-9114 |
| 2034648 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 |
| 2073918 | Aviles Marin, Elaine Judith | 7 - Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 |
| 1626863 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 |
| 858761 | Aviles Traverso, Mayda E. | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1545898 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 256412 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 |
| 1916410 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 |
| 2078513 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 2104318 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 1995360 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 1899774 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 1770954 | Ayala Baez, Jose J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 |
| 1770954 | Ayala Baez, Jose J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 |
| 39828 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 |
| 39828 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 |
| 1770605 | AYALA CANALES, CLEMENTINA | URB VILLA CAROLINA | BLOQ 150-#13 CALLE 431 | | | CAROLINA | PR | 00985 |
| 911746 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 |
| 911745 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 137

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1498080 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | Carolina | PR | 00983 |
|---|---|---|---|---|---|---|---|
| 1798819 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | Ponce | PR | 00730 |
| 1628876 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | Loiza | PR | 00772 |
| 1203570 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | YABUCOA | PR | 00767 |
| 1519904 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | Rio Grande | PR | 00745 |
| 2107652 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | CAROLINA | PR | 00985 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | Carolina | PR | 00987 |
| 1454983 | Ayala Rivera, Luis  Raul | Metropolitan Bus Authority | Superevisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | San Juan | PR | 00919 |
| 1454983 | Ayala Rivera, Luis  Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | Juncos | PR | 00777 |
| 1665321 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1675509 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1896668 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | CAROLINA | PR | 00987 |
| 2106568 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | Moca | PR | 00676 |
| 1916155 | Badillo Grajales, Cesar A | 2198 Playuela | | | Aguadilla | PR | 00603 |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | AGUADA | PR | 00602 |
| 2025100 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | GUAYNABO | PR | 00971 |
| 904971 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | CAGUAS | PR | 00727 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1945871 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 |
| 1918981 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 1599347 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 |
| 1494260 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | | Moca | PR | 00676 |
| 2045766 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 |
| 1702566 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 |
| 45975 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 |
| 1950123 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 |
| 46305 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 |
| 1985596 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 |
| 1527851 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 |
| 610796 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 |
| 2074888 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 2074888 | Becerril Hernaiz , Jorge | URB Jose Servo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1962901 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1962901 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | Carolina | PR | 00985 |
| 2231893 | Beltran Ramos, Ruth | PO Box 114 | | | Rincon | PR | 00677 |
| 1231078 | BENGOCHEA CORTES, JOSE A. | PO BOX 560201 | | | GUAYANILLA | PR | 00656-7066 |
| 2066027 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | Bayamon | PR | 00956 |
| 47940 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | SAN JUAN | PR | 00936 |
| 47940 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | CAROLINA | PR | 00987 |
| 1592968 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | TRUJILLO ALTO | PR | 00976 |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | Carolina | PR | 00983 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | VIEQUES | PR | 00765 |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 |
| 1913762 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | Coto Laurel | PR | 00780 |
| 940391 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | GUAYAMA | PR | 00784 |
| 2222754 | Berrios Lopez, Hugo | Bo Juan Sanchez | Parcelas 119 Calle 2 | | Bayamon | PR | 00960 |
| 4954 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | ARROYO | PR | 00714 |
| 4954 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | ARROYO | PR | 00714 |
| 1965196 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | COMERIO | PR | 00782-9657 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2159248 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 |
| 1123013 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 |
| 2055231 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 |
| 1647837 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | | Bayamon | PR | 00957 |
| 1191187 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 |
| 2015395 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguax | | | | Caguas | PR | 00725 |
| 1463967 | Biaggi Trigo, Lorraine Marie | 155 Ave. Arterial Hostos | Box 201 | | | San Juan | PR | 00918 |
| 1574825 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 |
| 2161168 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 |
| 1645713 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 |
| 1935178 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 |
| 1935178 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 |
| 1468286 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 |
| 1847645 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 |
| 1611048 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 |
| 1488000 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 |
| 2025665 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 |
| 2025665 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1514812 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | San Juan | PR | 00917 |
| 1514960 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | SAN JUAN | PR | 00917 |
| 2059805 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | Peñuelos | PR | 00624 |
| 2059805 | Borrero Santiago, Luis Ramon | HC-02 Box 5233 | | | Penuelas | PR | 00624 |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | Lagas | PR | 00667 |
| 2014834 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | Lajas | PR | 00667 |
| 2006012 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | Aguada | PR | 00602 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | San Juan | PR | 00928 |
| 1985126 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | Carolina | PR | 00987 |
| 2118263 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | Carolina | PR | 00985 |
| 2201494 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | Maunabo | PR | 00707 |
| 1499280 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | Bayamon | PR | 00961 |
| 2044035 | Burgos Fermaint, Nitza  G. | PARQ ECUESTRE | S12 CALLE IMPERIAL | | CAROLINA | PR | 00987-8550 |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | Carolina | PR | 00987-8550 |
| 2121772 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | Carolina | PR | 00987 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | Comerio | PR | 00782 |
| 1695411 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | Penuelas | PR | 00624 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2073766 | Burgos Perez, Nirka E. | Urb. Villas  de Rio Grande | calle 14 casa w15 | | | Rio Grande | PR | 00745 |
| 2156228 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 |
| 1971708 | Burgros Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 |
| 1971708 | Burgros Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 |
| 2041973 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | | CAGUAS | PR | 00727 |
| 1787117 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 |
| 2120156 | Cabrera Nieves, Lourdes  H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 1902587 | Cabrera Sotomayor, Jose  A | PO Box 2161 | | | | Coamo | PR | 00769 |
| 1722749 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 |
| 1904570 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | | Coamo | PR | 00769 |
| 1516716 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 |
| 1967767 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 |
| 2234482 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 |
| 2235703 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 441 2JL VIA 13 | | | CAROLINA | PR | 00983 |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 |
| 1064086 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1880846 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 |
| 1726688 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 2153492 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 |
| 1797750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 |
| 2160693 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 |
| 1645846 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 |
| 1777055 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 2109575 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 |
| 1058479 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 |
| 1972409 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 |
| 1671722 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 |
| 1012420 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 |
| 2153640 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 |
| 69644 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 |
| 1978642 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 |
| 2061949 | CARDONA CAMARENO, CARMEN  G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
|---|---|---|---|---|---|---|---|
| 1877964 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | Fajardo | PR | 00938 |
| 71606 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | Caguas | PR | 00725 |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | PALMYRA | NJ | 08065-2347 |
| 1478829 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | Carolina | PR | 00979 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | Carolina | PR | 00986 |
| 1882702 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | Kissimmee | FL | 34759 |
| 1035776 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | Bayamon | PR | 00956 |
| 1035776 | Carrasco Montijo, Luis S | PO Box 8995 | | | Carolina | PR | 00988-8995 |
| 2004064 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | Bayamón | PR | 00956 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | CANOVANAS | PR | 00729 |
| 1941595 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | Juncos | PR | 00777 |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1473299 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | TOA BAJA | PR | 00949 |
| 1722341 | Carrión Agosto, María  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1446573 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | PUERTO REAL | PR | 00740 |
| 80673 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | ANASCO | PR | 00610 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2154065 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|
| 2154866 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | COAMO | PR | 00769 |
| 1733477 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | Aguirre | PR | 00704 |
| 1905244 | Casasnovas Cuevas, Luz N. | Urb. Villa Ciristina Calle 3-B12 | | | Coamo | PR | 00769 |
| 987102 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | MERCEDITA | PR | 00715-0676 |
| 987102 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | PONCE | PR | 00730-1716 |
| 2217256 | Casiano Rivera, Iris J. | P.O. Box 766 | | | Las Piedras | PR | 00771 |
| 960234 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | LAS MARIAS | PR | 00670-9006 |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | CATANO | PR | 00963 |
| 82113 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | FAJARDO | pr | 00738 |
| 82113 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | NAGUABO | PR | 00718 |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | Guayanilla | PR | 00656 |
| 1512079 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | Juncos | PR | 00777 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | Lajas | PR | 00667 |
| 1030940 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | LAS MARIAS | PR | 00670 |
| 83145 | CASTRO ANAYA, DAVID J. | CALLE 5, I #9 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
|---|---|---|---|---|---|---|---|---|
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 |
| 72157 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 |
| 83778 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 |
| 1160673 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 |
| 2019850 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 |
| 84714 | Catala Barrera, Francisco | 36 Mattei Lluberas | | | | Yauco | PR | 00698 |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | | Mayaguez | PR | 00680-1521 |
| 1630325 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 |
| 1634787 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 |
| 1647067 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 |
| 2051255 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 |
| 1650227 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
|---|---|---|---|---|---|---|---|---|
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 2160160 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 |
| 88081 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 |
| 1449207 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 |
| 2225803 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 |
| 1853885 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 |
| 1225626 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 |
| 1884209 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 1213352 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 |
| 994009 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 |
| 91107 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 |
| 1779914 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 |
| 1107647 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA ST. | | | SAN JUAN | PR | 00921 |
| 1088214 | CLAUDIO MEDINA, ROSA M | F25 URB NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 1088214 | CLAUDIO MEDINA, ROSA M | SAN CLEMENTE F25 URB NOTRE DAME | | | | CAGUAS | PR | 00725 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 892180 | Collazo Gonzalez, David | HC 5 Box 8283 | | | Guaynabo | PR | 00971 |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | COAMO | PR | 00769-0101 |
| 1120498 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | COAMO | PR | 00769-4165 |
| 1533493 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | Bajadero | PR | 00616-9848 |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | LAKE MARY | FL | 32795 |
| 1210459 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | RIO GRANDE | PR | 00745 |
| 1589367 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | Gurabo | PR | 00778-2105 |
| 2220280 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | Juana Diaz | PR | 00795 |
| 2219789 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | Juana Diaz | PR | 00795 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | SALINAS | PR | 00751 |
| 2220084 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | Morovis | PR | 00687 |
| 2039482 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | CAROLINA | PR | 00986-0264 |
| 2039482 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | CANOVANAS | PR | 00729 |
| 2153258 | Colon Colon, Ildefonso | P.O. Box 1686 | | | Coamo | PR | 00769 |
| 2223674 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | Canovanas | PR | 00729 |
| 2223112 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | Canovanas | PR | 00729 |
| 2113929 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | Vega Baja | PR | 00693 |
| 2207231 | Colon Martinez, Angel L | 2185-W83rd St | | | Cleveland | OH | 44102 |
| 98507 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | GUAYAMA | PR | 00784 |
| 1920668 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | SAN JUAN | PR | 00924 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | SRINGFIELD | MA | 01101 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1516592 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 |
| 1980751 | Colon Pineiro, Francisco | HC 11 Box 47646 | | | | Caguas | PR | 00725 |
| 1917358 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 |
| 1980107 | Colon Pineiro, Francisco | HC-11 Box 47646 | | | | Caguas | PR | 00725 |
| 99818 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 |
| 2178343 | Colon Rodriguez, Ernesto | c/o Jesus Manuel Rosario Felix | Apartado 1564 | Urb. Carrion Maduro | Calle 4, No. 34 | Juana Diaz | PR | 00795 |
| 2178343 | Colon Rodriguez, Ernesto | HC 3 Box 9526 | | | | Villalba | PR | 00766 |
| 1959265 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1057060 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 |
| 1445715 | Colon Torres, Luis A | Urb. Jardines de Monte Olivo | Calle Hera 29 | | | Guayama | PR | 00784 |
| 765220 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 |
| 1636983 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | | Guayama | PR | 00784 |
| 619601 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 |
| 2178305 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 |
| 1950174 | Cordero Cartagena, Minerva | HC 04 Box 7200 | | | | Yabucoa | PR | 00767 |
| 1874132 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 |
| 700451 | CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 |
| 1786226 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 |
| 1211051 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 |
| 1820622 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | | ARECIBO | PR | 00612 |
| 1732638 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 |
| 1943688 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 |
| 1943688 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 |
| 1665251 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 |
| 888207 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 |
| 1598802 | Correa Toyens, Doris E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 |
| 1976890 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7 C/14 | | | BAYAMON | PR | 00959 |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 |
| 1866668 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | | Santa Isabel | PR | 00757 |

Exhibit G
ACR Public Employees Service List
Served via first class mail

| 902660 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 |
|---|---|---|---|---|---|---|---|---|
| 1949701 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1968015 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 |
| 2058487 | Cortina Rodriguez, David | Urb. Flamboyanes Lima St. - 1727 | | | | Ponce | PR | 00716 |
| 2029606 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 |
| 1524882 | COSME MARQUEZ, CELIA R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 |
| 1443759 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 |
| 1916711 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 |
| 1916884 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 |
| 1899432 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | | Humacao | PR | 00791-4639 |
| 1683233 | Cotto Rodriguez, Carmen V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 |
| 112030 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 |
| 1198364 | Crespo Crespo, Elsa I | PO Box 870 | | | | Anasco | PR | 00610 |
| 2115707 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 |
| 1913710 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | Lajas | PR | 00667 |
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1798573 | Cruz Arroyo, Juan Francisco | 4721 c.pitirre urb. casamia | | | Ponce | PR | 00728 |
| 1522934 | Cruz Castrejon, Rodolfo | P.O.Box 8472 | | | San Juan | PR | 00910 |
| 601496 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | HUMACAO | PR | 00791 |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | Vega Alta | PR | 00692 |
| 1510934 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | CASTANER | PR | 00631 |
| 1510934 | CRUZ CRESPO, MANUEL | PO Box 479 | | | Adjuntas | PR | 00601 |
| 2196616 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | Guaynabo | PR | 00969-3594 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | San Juan | PR | 00936-0184 |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | TOA ALTA | PR | 00953 |
| 1817049 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | Juana Diaz | PR | 00795 |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | GUAYNABO | PR | 00971 |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 2014704 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | Lajas | PR | 00667 |
| 1108709 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | LAJAS | PR | 00667 |
| 2157424 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | Patillas | PR | 00723 |
| 336589 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | QUEBRADILLAS | PR | 00678 |
| 1819786 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 1835292 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | Juana Diaz | PR | 00795 |
| 1929282 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | San Juan | PR | 00924 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1464340 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | Carolina | PR | 00983 |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | San Juan | PR | 00924-1273 |
| 1972920 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | PONCE | PR | 00738 |
| 1972920 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 2059520 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | Coamo | PR | 00769 |
| 2000181 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | Cidra | PR | 00739-9211 |
| 930782 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | CAROLINA | PR | 00985 |
| 1455435 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 |
| 2041808 | CRUZ RODRIGUEZ, VIONNETTE | HC-6 BOX 13882 | | | HATILLO | PR | 00659 |
| 2098203 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | Carolina | PR | 00987-7433 |
| 1996977 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | Mayaguez | PR | 00682 |
| 1933014 | Cruz Santiago, Ruth A. | PO Box 711 | | | Fajardo | PR | 00738 |
| 2016774 | CRUZ SOTO, LUIS A | PO BOX 316 | | | JUANA DIAZ | PR | 00795 |
| 2045493 | Cruz Soto, Luis A. | P.O. Box 316 | | | Juana Diaz | PR | 00795 |
| 1781721 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | MERCEDITA | PR | 00715 |
| 2234770 | Cruz Vargas, Marilyn | Urb. Valle Verde III Norte | DF-17 Calle Planicies | | Bayamon | PR | 00961 |
| 1945790 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | PONCE | PR | 00716 |
| 1872151 | CRUZ, CARMEN J | RR12 BOX 1091C | | | BAYAMON | PR | 00956 |
| 1606022 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | Caguas | PR | 00728 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | | San Juan | PR | 00921 |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | Guaynabo | PR | 00971 |
| 2079158 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 |
| 2116511 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 |
| 2118218 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 |
| 2098279 | CUBERO-ALICEA, ANGEL L. | HC 6 BOX 65251 CAR. 483 | | | | CAMUY | PR | 00627 |
| 2214839 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 |
| 1702118 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 |
| 2107172 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 |
| 2107172 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 |
| 993147 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 |
| 232956 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 |
| 2031236 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 1936548 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2042605 | David Espada, Wilfredo | Interamericana Apts. A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 |
| 1937647 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 |
| 1028688 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 |
| 2128549 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 |
| 2016577 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 |
| 2015125 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 |
| 2015125 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 |
| 1967521 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 |
| 1980280 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 |
| 2118953 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 |
| 2132467 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 |
| 1582505 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 |
| 2084675 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 |
| 2136495 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1691439 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | Toa Baja | PR | 00949 |
|---|---|---|---|---|---|---|---|
| 2121817 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | Caguas | PR | 00725-9258 |
| 1842446 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | Canóvanas | PR | 00729 |
| 2222955 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | ARROYO | PR | 00714 |
| 2083308 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | San Juan | PR | 00924 |
| 1787378 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | Humacao | PR | 00791 |
| 1583527 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | Carolina | PR | 00987 |
| 1611479 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 1477418 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | San Lorenzo | PR | 00754-9906 |
| 1574164 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | San Lorenzo | PR | 00754-9906 |
| 1966809 | De Jesus Pena, Liborio | PO Box 833 | | | Arroyo | PR | 00714 |
| 1686703 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | JUNCOS | PR | 00777 |
| 1784201 | DE JESUS ROMAN, AYLEEN L | URB ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | VILLALBA | PR | 00766 |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | VILLALBA | PR | 00766 |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | San Juan | PR | 00766 |
| 1009657 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 2152640 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | Coamo | PR | 00769 |
| 2219486 | De Jesus, Ivan Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | Ponce | PR | 00728 |
| 2129163 | De Jesus, Margarita | A-27 Urb El Palmar | | | Arroyo | PR | 00714-2300 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1854137 | De La Rosa Guerrero, Ruth E. | B-16 Calle Laurel B-16 | Urb. Campo Alegre | | | | Bayamon | PR | 00956 |
| 2191130 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | | Caguas | PR | 00754-9605 |
| 1935434 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1935434 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | | | Carolina | PR | 00987 |
| 1473612 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | | SANTA ISABEL | PR | 00757 |
| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | | Guayama | PR | 00784 |
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | | Carolina | PR | 00985 |
| 1720182 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | | JUANA DIAZ | PR | 00795 |
| 1759278 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | | JUANA DIAZ | PR | 00795-9502 |
| 2205657 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | | Juana Diaz | PR | 00795 |
| 1954826 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | | Fajardo | PR | 00738 |
| 1108645 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | | CAGUAS | PR | 00727 |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | | Morovis | PR | 00687 |
| 1108646 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | | San Juan | PR | 00908-3057 |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | | CANOVANAS | PR | 00729-4220 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1651158 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
|---|---|---|---|---|---|---|---|---|
| 1177275 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 |
| 1177275 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 |
| 2153652 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 |
| 2121662 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 |
| 1618021 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 |
| 1651661 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 |
| 1248216 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 |
| 2023052 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |
| 2105860 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |
| 2111333 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 |
| 2111333 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 |
| 2073595 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 |
| 135627 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 |
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | | GUAYAMA | PR | 00784 |
| 1786821 | Diaz Bones, Bienvenido | Bda Olimpo calle 2 #189 | | | | Guayama | PR | 00784 |
| 136863 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 |
| 136863 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 |
| 2053032 | Diaz De Jesus, Carlos | P.O. Box 927 | | | | Guayama | PR | 00785 |
| 1976343 | Diaz De Jesus, Carlos | PO Box 927 | | | | Guayama | PR | 00785 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2118570 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 |
|---|---|---|---|---|---|---|---|---|
| 2147817 | Diaz de Jesus, Jose Luis | Urb Villa Retirro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 |
| 2056753 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 |
| 2202710 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 |
| 852705 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 |
| 1567973 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | PR | 00685 |
| 1567921 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 |
| 1102354 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 |
| 1958026 | Diaz Fernandez, Hector R | PO Box 10436 | | | | Ponce | PR | 00732 |
| 2000323 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 |
| 970773 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 |
| 665161 | DIAZ GONZALEZ, HECTOR  R | COLINA DE BAYAMON | 616 CALLE GUARIONEX | | | BAYAMON | PR | 00957-3778 |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN  I | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 |
| 1573998 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 |
| 843828 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 |
| 1121525 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 |
| 2140806 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2008620 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 |
| 2050395 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 |
| 1928720 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | | CAGUAS | PR | 00727-9455 |
| 1781360 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 |
| 2056929 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 |
| 2097528 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 |
| 2097528 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 |
| 1848757 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 |
| 1848757 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 |
| 2119746 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 |
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 |
| 1889647 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 |
| 2028611 | DIAZ RIVERA , ALBERTO  LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 |
| 2030452 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 2031196 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 2030728 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 2041256 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 |
| 917479 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 |
| 141025 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 |
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1574328 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | Humacao | PR | 00741 |
| 1748379 | Diaz, Alba Beauchamp | P.o Box 1471 | | | Cabo Rojo | PR | 00623-1471 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | Caguas | PR | 00725 |
| 1988038 | Diaz-Marquez, Herminio | PO Box 1392 | | | Rio Grande | PR | 00745 |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | Lajas | PR | 00667 |
| 143180 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | Arroyo | PR | 00714 |
| 2068821 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | Aguadilla | PR | 00603 |
| 1443861 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | Juana Diaz | PR | 00795 |
| 2218853 | Dominguez, Jose A. | 2950 Newmark Dr. | | | Deltona | FL | 32738 |
| 1797002 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | Canovanas | PR | 00729 |
| 1955766 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | CAYEY | PR | 00737-1945 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | SABANA GRANDE | PA | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | SABANA GRANDE | PR | 00637 |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | Sabana Grande | PR | 00637 |
| 915302 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | BAYAMON | PR | 00961 |
| 2034622 | Duque Santana, Angel  L | HC-01 Box 17081 | | | Humacao | PR | 00791 |
| 1531934 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | Aguadilla | PR | 00605 |
| 145990 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | Land O' Lake | FL | 34638 |
| 145990 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | Aguada | PR | 00602 |
| 283934 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | GUAYANILLA | PR | 00656 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 |
| 918276 | ECHEVARRIA SEGUI, LUZ | COND PARKSIDE | D14 CALLE PARKSIDE 6 APT 406 | | | GUAYNABO | PR | 00968-3316 |
| 1719467 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | | CABO ROJO | PR | 00623 |
| 2120565 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 |
| 1948699 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 |
| 2061791 | Enriquez Gonzalez , Jose  A. | 2321 Calle Universidad | Edif El Mirador | Apt 1701 | | Ponce | PR | 00717 |
| 858679 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 |
| 1028762 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2095339 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 |
| 2067327 | Espada, Wilfredo David | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 |
| 1967301 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 1059870 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 |
| 2096478 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 |
| 617703 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 |
| 1572628 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 |
| 1722385 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 |
| 1675620 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 |
| 2069649 | Febles Leon, Elsa Nidia | UU-4 Calle 25 | Ext. Vistas De Alta Vista | | | Ponce | PR | 00716 |
| 1065596 | FEBRES HIRALDO, MYRIAM | P O BOX 40362 | | | | SAN JUAN | PR | 00940-0362 |
| 1954000 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 |
| 1556095 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | | Aguada | PR | 00602 |
| 2152605 | Feliciano de Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 1815148 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAQUEZ | PR | 00682 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1135690 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 |
| 1825100 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 2109433 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 |
| 1750284 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 |
| 1750284 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 |
| 1801344 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | | HORMIGUEROS | PR | 00660 |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 |
| 2055141 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 |
| 1566377 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 1600549 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1897825 | Fernandez Chaves, Carlos  M. | 160 Venus Atlantic View | | | | Carolina | PR | 00979 |
|---|---|---|---|---|---|---|---|---|
| 2076421 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 |
| 1949875 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 |
| 1790106 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 |
| 2099478 | Fernandez Hernandez, Rita M | P.O. Box 392 | | | | San Lorenzo | PR | 00754 |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 |
| 1967993 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | | Cidra | PR | 00739 |
| 1898946 | Fernandez Medina, Carmen  M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 |
| 1985163 | Fernandez Rivera, Mayra de Los Angeles | PO Box 9023807 | | | | San Juan | PR | 00902-3807 |
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 |
| 1560467 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 |
| 1560467 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 |
| 1985483 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 |
| 167719 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 |
| 1745805 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 |
| 1960921 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 |
| 348542 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1875454 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 |
| 1893161 | FIGUEROA CABAN, FELIX | ADMINISTRACION DE LOS TRIBUNALES | TNT 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 1893161 | FIGUEROA CABAN, FELIX | PMB 296 , AVE. ISLA VERDE L2 | | | | CAROLINA | PR | 00979-4901 |
| 1581626 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 |
| 2077247 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 |
| 905032 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 |
| 1602301 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 |
| 1620806 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 |
| 2085256 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 |
| 1553917 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 |
| 1553917 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 |
| 2133617 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 |
| 2130456 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 |
| 2092246 | FINES RIVERA, SAUL | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 |
| 1618282 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1768134 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | | TOA BAJA | PR | 00949 |
| 2102359 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 |
| 2239648 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | | Bayamon | PR | 00959 |
| 1117258 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 |
| 1983262 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 |
| 1582368 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 |
| 506127 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 |
| 914725 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 1585593 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1861874 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | SAN JUAN | PR | 00924 |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 |
| 1787437 | Folch Figueroa, Maria  T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 |
| 1728123 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | TOA ALTA | PR | 00953 |
| 1978945 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 1978945 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 |
| 1832901 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1833636 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
|---|---|---|---|---|---|---|---|---|
| 1628659 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 2218593 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 2045343 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 |
| 2109152 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | SAN JUAN | PR | 00902-2734 |
| 2132805 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 |
| 1995567 | Frau Escudero , Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 |
| 2090014 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 |
| 179982 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 1534133 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 |
| 1874396 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 |
| 1313571 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 |
| 1844940 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 |
| 2149194 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 |
| 1825386 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1841754 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 |
| 1840448 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 |
| 183330 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 |
| 183346 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 |
| 1848057 | Garcia Carlo, Yolanda | 625 Via Milano | | | | Apopka | FL | 32712 |
| 1965906 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 2218623 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 |
| 1610557 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 2032880 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 |
| 1202586 | GARCIA MALDONADO, EVELYN | HC 06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 186017 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 |
| 1709443 | Garcia Martinez, Luz E | PO Box 800346 | | | | Coto Laurel | PR | 00780-0346 |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | Maunabo | PR | 00707 |
| 1180787 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | PONCE | PR | 00732-7536 |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | PONCE | PR | 00716-2621 |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | SAN SEBASTIAN | PR | 00685-2228 |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | NARANJITO | PR | 00719 |
| 1922329 | Garcia Pinto, Diana | RR 18 Box 575 | | | San Juan | PR | 00926-9717 |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | CANOVANAS | PR | 00729 |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | GUAYNABO | PR | 00969 |
| 2010448 | GARCIA RIVERA, MARTA | URB ALTO APOLO | 2103 ANTIOQUIA | | GUAYNABO | PR | 00969 |
| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | Humacao | PR | 00791 |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | Juana Diaz | PR | 00795 |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | Villalba | PR | 00766 |
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | Mayaguez | PR | 00680 |
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | Patillas | PR | 00723 |
| 2238996 | Gaston Rivera, Jose M | HC-63 Buzon 3915 | | | Patillas | PR | 00723 |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | Yauco | PR | 00698 |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | LAS PIEDRAS | PR | 00771 |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | LAS PIEDRAS | PR | 00771 |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | Las Piedras | PR | 00771 |
| 1560831 | Gerena Sanfiorenzo, Yadilka M. | PO Box  81 | | | Las Piedras | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1563127 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | Las Piedras | PR | 00771 |
|---|---|---|---|---|---|---|---|
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | SAN JUAN | PR | 00924 |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | CIDRA | PR | 00739 |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | San Juan | PR | 00926 |
| 1610882 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | Juana Diaz | PR | 00795 |
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | Rio Piedras | PR | 00936 |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9  Box 973 | | | San Juan | PR | 00926 |
| 1555808 | Gomez Matos, Brenda  I. | 8 Villas Kennedy r78 | | | San Juan | PR | 00915 |
| 2085497 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | Rio Grande | PR | 00745 |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | Toa Baja | PR | 00949 |
| 1479598 | Gomez, Lumarie Rosa | PO Box 681 | | | San Lorenzo | PR | 00754 |
| 1935742 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | Juana Diaz | PR | 00795 |
| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | Yauco | PR | 00698 |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | Yauco | PR | 00698 |
| 2149639 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | San Sebastian | PR | 00685 |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | Aquada | PR | 00602 |
| 2157460 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | LAS MARIAS | PR | 00670 |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | Adjuntas | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1165681 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | VILLALBA | PR | 00766 |
| 1820871 | Gonzalez Bonilla, Doris R | HC-2 Box 4920 | | | Villalba | PR | 00766-9885 |
| 1815380 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | Villalba | PR | 00766-9885 |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | San Lorenzo | PR | 00754 |
| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | DORADO | PR | 00646 |
| 197405 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | MOCA | PR | 00676 |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | AGUADA | PR | 00602-0602 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | CAGUAS | PR | 00725-2425 |
| 198035 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | Arecibo | PR | 00612 |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | YABUCOA | PR | 00767 |
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1859179 | GONZALEZ FALU, CLARA | VILLA DE CASTRO | JJ 27 CALLE 60 | | CAGUAS | PR | 00725 |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | CAGUAS | PR | 00725 |
| 2000160 | Gonzalez Figueroa, Jesus A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | Trujillo Alto | PR | 00976 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | CAMUY | PR | 00627 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | Camuy | PR | 00627-9540 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | CAMUY | PR | 00627-9540 |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | Bayamon | PR | 00961 |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | PATILLAS | PR | 00723 |
| 1143026 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 |
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | ADJUNTAS | PR | 00601 |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | JAYUYA | PR | 00664 |
| 2044733 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 1854387 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | JAYUYA | PR | 00664 |
| 2050997 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | Jayuya | PR | 00664 |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 1712498 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | Morovis | PR | 00687 |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | Hatillo | PR | 00659 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1923944 | Gonzalez Mesonero, Mildred | 41 Calle Bolivia Las Americas | | | Aguadilla | PR | 00603 |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | Vega Baja | PR | 00693 |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | Vega Baja | PR | 00694 |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | AGUADA | PR | 00602 |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | AGUADA | PR | 00602-9556 |
| 2034000 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | Ponce | PR | 00717 |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | Yabucoa | PR | 00767 |
| 2092600 | Gonzalez Ortiz, Sara li | Urb. Villa Carolina, | 78 # 2 Calle 84 | | Carolina | PR | 00985 |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | ANGELES | PR | 00611 |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | Aguada | PR | 00602 |
| 1575512 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | VILLALBA | PR | 00766 |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | Arecibo | PR | 00612 |
| 2042813 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | Mayaguez | PR | 00680 |
| 2084169 | Gonzalez Perez, Leonor | Urb. Sultana #51 Calle Doncella | | | Mayaguez | PR | 00680 |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | LARES | PR | 00669 |
| 1247955 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | AGUADILLA | PR | 00603-5552 |
| 1749062 | Gonzalez Qninones, Awilda | HC -7  Box 30065 | | | Juana Diaz | PR | 00795 |
| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | Hormigueros | PR | 00660 |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | LARES | PR | 00669 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | San German | PR | 00683 |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | San German | PR | 00683 |
| 991495 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | Arecibo | PR | 00612 |
| 991495 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | ARECIBO | PR | 00614-0934 |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | San Juan | PR | 00920 |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | PO BOX 117 | | | VILLALBA | PR | 00766-0117 |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | San Juan | PR | 00927 |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | Toa Alta | PR | 00953 |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | Guayama | PR | 00784 |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | PONCE | PR | 00730-3656 |
| 2192307 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | Ponce | PR | 00716-2651 |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | PONCE | PR | 00730 |
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | PONCE | PR | 00730 |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | Ponce | PR | 00730 |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | Cayey | PR | 00736 |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | Caguas | PR | 00725 |
| 2025216 | Gonzalez Serrano, Juan  R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | San Juan | PR | 00924 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | GUAYANILLA | PR | 00656-3661 |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | Guayanilla | PR | 00656 |
| 1677268 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | ISABELA | PR | 00662 |
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | ISABELA | PR | 00662 |
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | Isabela | PR | 00662 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | BAYAMON | PR | 00956 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | TOA BAJA | PR | 00950 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | Guayama | PR | 00784 |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | Ponce | PR | 00728 |
| 614723 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | LAS MARIAS | PR | 00670 |
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | Arecibo | PR | 00612-6805 |
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | HORMIGUEROS | PR | 00660 |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | Arroyo | PR | 00714 |
| 729653 | González Vázquez, Nilsa | PO Box 308 | | | Hormigueros | PR | 00660 |
| 2094735 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | San Sebastion | PR | 00685 |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | Carolina | PR | 00987 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | | JUANA DIAZ | PR | 00795 |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 |
| 2230903 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 |
| 1903615 | Graciano Lozado, Cristobal | Associacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo VIlla Fontana | PR | 00984 |
| 1903615 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo VIlla Fontana | PR | 00984 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 |
| 1210538 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 |
|---|---|---|---|---|---|---|---|---|
| 2055755 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 |
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 |
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | 1842 BRIDGE VIEW CIRCLE | | | | ORLANDO | FL | 32824 |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | JULIA BELEN ALVARADO | 12908 NEW YORK WOODS CR | | | ORLANDO | FL | 32824 |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 |
| 2023073 | Hernandez Cotto, Ricky  M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2042502 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | SANTA ISABEL | PR | 00757-9772 |
|---|---|---|---|---|---|---|---|
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | PONCE | PR | 00730 |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | TOA ALTA | PR | 00953 |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | TOA ALTA | PR | 00953 |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | Las Marias | PR | 00670 |
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | Aguadilla | PR | 00605 |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | Anasco | PR | 00610 |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | Anasco | PR | 00610 |
| 1612663 | Hernandez Lamberty, Maricelys | PO Box 753 | | | Anasco | PR | 00610 |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | San Juan | PR | 00926 |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | BAYAMON | PR | 00957 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | MAYAGUEZ | PR | 00682 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | LAJAS | PR | 00667 |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | PONCE | PR | 00730 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | Ponce | PR | 00730 |
| 2095268 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | Arroyo | PR | 00714 |
| 1913050 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | Ponce | PR | 00716-2228 |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | Ponce | PR | 00728 |
| 1869578 | Hernandez Sanchez , William | P.O. Box 1940 | | | Las Piedras | PR | 00771 |
| 1476530 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | Quebradillas | PR | 00678 |
| 2001539 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | Rio Piechas | PR | 00936 |
| 2001539 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | Rio Grande | PR | 00745 |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | PONCE | PR | 00717 |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | Naguabo | PR | 00718-0965 |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | Lajas | PR | 00667 |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | Syracuse | NY | 13206 |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | TOA BAJA | PR | 00949 |
| 2223669 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | Arroyo | PR | 00714 |
| 1995963 | Huertas Torres, Gladys | HC-3 Box 10481 | | | Comerio | PR | 00782 |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | Guayanilla | PR | 00656 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 |
| 1781307 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 |
| 648271 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 |
| 648271 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 |
| 1822217 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 |
| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 |
| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | | Rio Grande | PR | 00745-5043 |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 |
| 1752780 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 |
| 1983698 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1032924 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2022 |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | Cayey | PR | 00736 |
| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | Humacao | PR | 00791 |
| 2208686 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | San Juan | PR | 00921 |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | Aibonito | PR | 00705 |
| 1946109 | Jordan Torres, Norma I. | ELA de P.R. / Departemento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | Penuelas | PR | 00624 |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | Penuelas | PR | 00624 |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | Moca | PR | 00676 |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | MOCA | PR | 00676 |
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | HORMIGUEROS | PR | 00660 |
| 1824541 | Jorge Morales, Claribel | PO Box 712 | | | Hormigueros | PR | 00660 |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | HORMIGUEROS | PR | 00660 |
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | Aguirre | PR | 00704 |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | Canovanas | PR | 00729 |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | SAN GERMAN | PR | 00683 |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | LAJAS | PR | 00667 |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | LAJAS | PR | 00667 |
| 1767742 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | Sabana Grande | PR | 00637 |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | PONCE | PR | 00731-9474 |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1906708 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | Juana Diaz | PR | 00795 |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | Juana Diaz | PR | 00795 |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | Juana Diaz | PR | 00795 |
| 1911274 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | Juana Diaz | PR | 00795 |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | Villalba | PR | 00766 |
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | Villalaba | PR | 00766 |
| 1907766 | Laboy Galarza, Jose  Ramon | E-12 Calle Naucrra Urb Anceida | | | Ponce | PR | 00716-2558 |
| 1772501 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | PONCE | PR | 00716-2558 |
| 1902818 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | Ponce | PR | 00716-2558 |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | Ponce | PR | 00716-2133 |
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | Arroyo | PR | 00714 |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | Juana Diaz | PR | 00795 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | ARECIBO | PR | 00612 |
| 1594692 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | Arecibo | PR | 00612 |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | SANTA ISABEL | PR | 00757 |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | Isabela | PR | 00662 |
| 261313 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | HORMIGUEROS | PR | 00660 |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | Hormigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | Harmigueros | PR | 00660 |
| 620049 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | Mayaguez | PR | 00680 |
| 1665061 | Lamboy Lamboy, Jose W | PO Box 9198 | | | San Juan | PR | 00908-0198 |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | SAN GERMAN | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | YAUCO | PR | 00698 |
| 1862686 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | SABANA GRANDE | PR | 00637 |
| 2046984 | LANZO NUNEZ, JOSE  O | 29 AE6 | URB INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 2114808 | LARREGOITY MORALES, LUIS R | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1106 |
|---|---|---|---|---|---|---|---|
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | SAN JUAN | PR | 00924 |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | CAROLINA | PR | 00982 |
| 263888 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | PATILLAS | PR | 00723 |
| 1231791 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | ARECIBO | PR | 00612-5520 |
| 1585791 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | HUMACAO | PR | 00792 |
| 1247068 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | SAN SEBASTIAN | PR | 00685 |
| 1887844 | LEON COLON, ALBERTO | PO BOX 608 | | | VILLALBA | PR | 00766 |
| 1982763 | Leon de Rueda, Nydia J. | PO Box 334370 | | | Ponce | PR | 00733-4370 |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | Juana Diaz | PR | 00795 |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | Coamo | PR | 00769 |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | Guayanilla | PR | 00656 |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | PONCE | PR | 00717/2502 |
| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | Ponce | PR | 00717/2502 |
| 1950538 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | JAYUYA | PR | 00664 |
| 1875728 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | Quebradillas | PR | 00678-7213 |
| 1861762 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | Quebradillas | PR | 00678-7213 |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | QUEBRADILLAS | PR | 00678-7213 |
| 270532 | Lopez Benitez, Michael  A | Hc 1 Box 4970-5 | | | Naguabo | PR | 00718 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2069092 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | Garrochales | PR | 00652-1000 |
|---|---|---|---|---|---|---|---|
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | | Bayamon | PR | 00968 |
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | Bayamon | PR | 00960 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | SANTA ISABEL | PR | 00757-9627 |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | Ponce | PR | 00716-2924 |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | Villalba | PR | 00766 |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | Villalba | PR | 00766 |
| 920753 | LOPEZ DE JESUS, MARIA  D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | PONCE | PR | 00716 |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 |
| 1572022 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | San Juan | PR | 00926 |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 |
| 798681 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | CAGUAS | PR | 00726 |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | SABANA GRANDE | PR | 00637 |
| 1580066 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | LOIZA | PR | 00772 |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | Carolina | PR | 00982 |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | CANOVANAS | PR | 00729 |
| 2219199 | Lopez Marcucci, David | HC 02 Box 5846 | | | Penuelas | PR | 00624 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1861479 | Lopez Marcucici, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
|---|---|---|---|---|---|---|---|---|
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | | Ponce | PR | 00728 |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 |
| 2222841 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 |
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 |
| 2059452 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 |
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 |
| 1970429 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 |
| 1850993 | Lopez Rodriguez, Ada  Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1940932 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | GUAYANILLA | PR | 00656 |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | Salinas | PR | 00751 |
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | Salinas | PR | 00751 |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | CABO ROJO | PR | 00623 |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | ARROYO | PR | 00714 |
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | San Juan | PR | 00912 |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 2153783 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | LAS MARIAS | PR | 00670 |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | ISABELA | PR | 00662-7058 |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | Isabela | PR | 00662 |
| 2076848 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | PONCE | PR | 00730-9606 |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | JUNCOS | PR | 00777 |
| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | San Juan | PR | 00926 |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | Gurabo | PR | 00778 |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | Moca | PR | 00676 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | PONCE | PR | 00733-6075 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | PONCE | PR | 00728 |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | Quebradillas | PR | 00678-9448 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 |
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | | ISABELA | PR | 00662 |
| 1945706 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 |
| 134743 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | LAJAS | PR | 00667 |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | CAROLINA | PR | 00979 |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 |
| 1694699 | Lugo Santos, Wanda  I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 |
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 |
| 2208038 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 |
| 2222364 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 |
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON      URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponce Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 |
| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 |
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1854532 | Maldonado Natal , Israel | 87 4 Urb. To Carrion Maduro | | | | Juana Diaz | PR | 00795 |
| 2139305 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 |
| 2139307 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 |
| 1051046 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-0520 |
| 1051046 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | | CAROLINA | PR | 00985 |
| 1853971 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 |
| 2203818 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 |
| 293200 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 |
|---|---|---|---|---|---|---|---|---|
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | | Ponce | PR | 00732-0136 |
| 1098450 | MANGOME SENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 |
| 943746 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | | Loiza | PR | 00772 |
| 1522603 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 |
| 1454893 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 |
| 2091454 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 |
| 1633713 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 |
| 304457 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 |
| 2106174 | Marrero Franco, Dinora Wilda | Bo. Guayabal Sector Charreras A32 | | | | Juana Diaz | PR | 00795 |
| 2106174 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 |
| 1541984 | Marrero Gonzalez , Ismael  M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 |
| 1523090 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 |
| 2153728 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 |
| 1870265 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 |
| 1598517 | Marrero Rodriguez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 |
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736752 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 |
| 1959947 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 |
| 1456284 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 307895 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 |
| 2223827 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 11732 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 |
| 2153837 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 |
| 1242560 | Martinez Gerena, Juan | HC 3 Box 11988 | | | | Yabucoa | PR | 00795 |
| 1668660 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE | PASTORA | IPCS | 9604 LUPINE AVE. | ORLANDO | FL | 32824 |
| 1668660 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 |
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 |
| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 |
| 1634111 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1815514 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 |
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1832719 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1229113 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 |
| 1821205 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 |
| 2195656 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | | YAUCO | PR | 00698-4588 |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 |
| 901286 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 |
| 759946 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 |
| 719712 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 |
| 313764 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 1885121 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 |
| 2110518 | MAS FELICIANO, KATIRIA I | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656-9801 |
| 2074278 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 |
| 1056928 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1189951 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 |
| 878943 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 |
| 1985964 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 |
| 1985964 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1117353 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | COAMO | PR | 00769-2563 |
|---|---|---|---|---|---|---|---|
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza | W 5 Calle 16 | | Vega Alta | PR | 00692 |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | Vega Alta | PR | 00692 |
| 2162057 | Matias Roman, Juan | HC 59 Box 6285 | | | Arrogo | PR | 00602 |
| 193519 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | Bayamon | PR | 00956 |
| 193519 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | BAYAMON | PR | 00956 |
| 1463355 | MATOS RIVERA, ANGEL  LUIS | HC -04-BOX 5879 | | | BARRANQUITAS | PR | 00794 |
| 1906030 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | Bayamon | PR | 00956 |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | RIO GRANDE | PR | 00745 |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | CAROLINA | PR | 00983 |
| 1880274 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | HUMACAO | PR | 00791 |
| 1909967 | Medina Cruz, William | HC-15 Box 15857 | | | Humacao | PR | 00791 |
| 601059 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | Caguas | PR | 00725 |
| 601059 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | SAN LORENZO | PR | 00754 |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | San Juan | PR | 00926 |
| 104033 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | MOCA | PR | 00676 |
| 1185705 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | MOCA | PR | 00676 |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | Mayagüez | PR | 00682 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1665490 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 |
| 1571177 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 |
| 1937744 | Medina Santiago, Jose  Ogaden | B-8 Calle Amapola | | | | Adjuntas | PR | 00601-2408 |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 |
| 2220055 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 |
| 1586658 | Medina Velez, Iris D. | Urb. Cristal #2285 | | | | Aguadilla | PR | 00603 |
| 1519673 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 |
| 2052755 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | | Moca | PR | 00676 |
| 2118582 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 |
| 1769705 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 1862556 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 |
| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 |
| 1071962 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 |
| 323162 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2121450 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2121450 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 |
| 1163201 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 |
| 1536018 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 |
| 325608 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 |
| 325608 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 |
| 1467529 | Mendez Diaz, Maria Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 |
| 1467529 | Mendez Diaz, Maria Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | | COROZAL | PR | 00783-9620 |
| 326394 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 |
| 1818758 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 |
| 1553466 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 |
| 1136586 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 |
| 1452626 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 |
| 1452626 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 |
| 1566872 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 |
| 1225500 | MENDOZA MATOS, JEFFREY B | APT 1547 | | | | AGUADA | PR | 00602 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327900 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 |
| 327900 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 |
| 306924 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA  #1059 | | | | MAYAGUEZ | PR | 00680 |
| 306924 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 |
| 1533739 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 |
| 1558869 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 |
| 1539263 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 |
| 979075 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 |
| 1791730 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 |
| 642581 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 |
| 642581 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 |
| 329186 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 |
| 329186 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 |
| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1940937 | Mercado Ruiz, Jose  H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | San Juan | PR | 00923 |
|---|---|---|---|---|---|---|---|
| 1861234 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | MAYAGUEZ | PR | 00680 |
| 1863143 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | QUEBRADILLAS | PR | 00678 |
| 2125381 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | Canovanas | PR | 00729 |
| 1860636 | MESTRE SUAREZ, EUGENIO | URB. MONTE BELLO | 6007 CALLE MAJESTAD | | HORMIGUEROS | PR | 00660 |
| 1848009 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | Hormigueros | PR | 00660 |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | PONCE | PR | 00733-6944 |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | PONCE | PR | 00733-6944 |
| 246462 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | AGUADILLA | PR | 00605 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | CANOVANAS | PR | 00729 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | Rio Grande | PR | 00745 |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | CAROLINA | PR | 00982-1842 |
| 1534018 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | Humacao | PR | 00791-9710 |
| 1080033 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | GUANICA | PR | 00653 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 |
| 1210991 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 618886 | Miranda Medina, Betty | HC 3  BOX 6629 | | | Humacao | PR | 00791-9548 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1946168 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 |
|---|---|---|---|---|---|---|---|---|
| 1900300 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | | | Juana Diaz | PR | 00795 |
| 1990565 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | SABANA GRANDE | PR | 00637 |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 2225144 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1935318 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 |
| 1807044 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 |
| 1449688 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | | San Juan | PR | 00926 |
| 944346 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 |
| 944346 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 |
| 1486030 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 |
| 1963087 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 |
| 1581707 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 |
| 2150122 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 |
| 1942240 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 |
| 1860722 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 |
| 1765993 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 |
| 2090686 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 |
| 2123803 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 |
| 1799302 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 |
| 340550 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | | San Sebastian | PR | 00685 |
| 1631101 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674 |
| 1389423 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 |
| 937246 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 |
| 2161003 | Montalvo, Remi | P.O Box 432 | | | | Penuelas | PR | 00624 |
| 2161342 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 |
| 2161342 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | | New York | NY | 10010 |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 |
| 341412 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | | YABUCOA | PR | 00767-9506 |
| 341418 | MONTANEZ RIVERO, PEDRO | HC 04 BOX 8333 | | | | AGUAS BUENAS | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                 Page 76 of 137

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 341418 | MONTANEZ RIVERO, PEDRO | P.O. BOX 70166 | | | | SAN JUAN | PR | 09936-8166 |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | | PATILLAS | PR | 00723 |
| 1529459 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 |
| 1144871 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 |
| 848249 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1949023 | Mora Mora, Carmen | PO BOX 9024140 | | | | SAN JUAN | PR | 00901-0000 |
| 1949023 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 |
| 1883533 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 |
| 2168886 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | | PONCE | PR | 00731-9444 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | | NARANJITO | PR | 00719-0308 |
| 991940 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | | Gurabo | PR | 00778 |
| 1855696 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 1347423 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 1057922 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 |
| 1057922 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1364152 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1364152 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
|---|---|---|---|---|---|---|---|
| 1371954 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | BAYAMON | PR | 00952-9767 |
| 1371954 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1376557 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1817777 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 1565785 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | Aguadilla | PR | 00603 |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | NARANJITO | PR | 00719 |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | Naranjito | PR | 00719 |
| 2208102 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | Comerio | PR | 00782-9510 |
| 1815372 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | AGUADILLA | PR | 00603 |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | Juana Diaz | PR | 00795 |
| 2160661 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | Humacao | PR | 00791 |
| 345284 | Morales Matos , Glinette | Po Box 1061 | | | Isabela | PR | 00662 |
| 1618877 | Morales Matos, Glinette | Po Box 1061 | | | Isabela | PR | 00662 |
| 1726775 | Morales Matos, Glinette | PO Box 1061 | | | Isabela | PR | 00662 |
| 2224301 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | BAYAMON | PR | 00957 |
| 1139191 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | BAYAMON | PR | 00961-3269 |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | PONCE | PR | 00730 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 |
| 2099256 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 |
| 1545246 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 |
| 1961580 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 |
| 2041141 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 |
| 2083325 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 |
| 1971895 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 |
| 1806112 | Morales Rolon, Maribel | HC-01 Box 3973 | | | | Corozal | PR | 00783 |
| 1602545 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 |
| 2105240 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 |
| 2075880 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 |
| 1485535 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |
| 1933811 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 |
| 348148 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 |
| 1816760 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 1677552 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 |
| 2088889 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 |
| 1984477 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 |
| 1984477 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 |
| 1969121 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 |
| 1773307 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 |
| 1773307 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 |
| 1832525 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 2130609 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1992029 | Muniz Marquez, Eduardo | #644 La Paluita | | | | Yauco | PR | 00698 |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 |
| 2126705 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 |
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 1506074 | Munoz Torres, Edna J. | #417 C/Légamo | Ext. Loma Alta | | | Carolina | PR | 00987 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1517918 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | Carolina | PR | 00987 |
|---|---|---|---|---|---|---|---|
| 1517918 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | Hato Rey | PR | 00987 |
| 1506074 | Munoz Torres, Edna J. | Departamento del Trabajo y Recursos Humanos | Programadora II | 505 Ave. Munoz Rivera, Edif. Prudencio Rivera Mart | Piso 6 | Hato Rey | PR | 00919-5540 |
| 1428226 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | Bellevue | WA | 98005 |
| 2102480 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | Ponce | PR | 00728 |
| 2116057 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | SAN JUAN | PR | 00926-9723 |
| 2220271 | Natal, Peter Avila | CL 74 BOX 7162 | Roosevelt Roads | | Ceiba | PR | 00735 |
| 1970282 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | ARROYO | PR | 00714 |
| 2210080 | Navarro Lugo, Roberto | Departamento de Recursos Naturales y Ambientales d | San Jose Industrial Park | 1375 Ave. Ponce de Leon | San Juan | PR | 00791 |
| 2210080 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2226471 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 |
| 2226471 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 |
| 2073179 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | Carolina | PR | 00985 |
| 2007007 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | LOIZA | PR | 00772 |
| 1987367 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | PONCE | PR | 00716 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 |
| 1745338 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 |
| 2147810 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 |
| 2060104 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | | UTUADO | PR | 00641 |
| 1844365 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 |
| 2023470 | Negron Moran , Elvin  J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 |
| 1887452 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 |
| 2028647 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 |
| 2115561 | Negron Rivera, Hector   L | Urb. La Vega C #70 | | | | Villalba | PR | 00766 |
| 1665823 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 |
| 634182 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | Departamento de Correccion y Rehabilitacion | Carr 14 #1047 | | | Ponce | PR | 00716 |
| 1674643 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1871664 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | Juana Diaz | PR | 00795 |
| 360162 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | SAN SEBASTIAN | PR | 00685 |
| 1895571 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | SAN JUAN | PR | 00927 |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | SAN JUAN | PR | 00921 |
| 1575027 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | Toa Alta | PR | 00953 |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | VEGA ALTA | PR | 00692 |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | TOA BAJA | PR | 00951-2400 |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | Ponce | PR | 00728 |
| 2067545 | NIEVES SOTO , BRIAN | PO BOX 335 | | | ENSENADA | PR | 00647 |
| 1651468 | NIEVES TRINTA, SYLVIA E | BO BALBOA | 255 IGNACIO FLORES | | MAYAGUEZ | PR | 00680 |
| 1651539 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | MAYAGUEZ | PR | 00680 |
| 2047848 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | SANTA ISABEL | PR | 00757 |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico- Autoridad Acveducto Alcantan Nado | Bo. Jacanas | Yauco | PR | 00698 |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | Guanica | PR | 00653 |
| 2027108 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | Juana Diaz | PR | 00795 |
| 1190923 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | JUANA DIAZ | PR | 00795 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 |
| 2083296 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
| 2083296 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | Trujillo Alto | PR | 00977 |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | Gurabo | PR | 00778 |
| 2093911 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | Sabana Grande | PR | 00637 |
| 2107524 | Ocasio Ramirez, Luz  H. | BOX 426 | | | Sabana Grande | PR | 00637 |
| 2119357 | Ocasio Ramirez, Luz H. | Box 426 | | | Sabana Grande | PR | 00637 |
| 2096757 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | SABANA GRANDE | PR | 00637 |
| 369503 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 |
| 2001979 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | Villalba | PR | 00766 |
| 1936296 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | VILLALBA | PR | 00766 |
| 2071620 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principol #202 | | | Villalba | PR | 00766 |
| 147999 | OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 | | | YAUCO | PR | 00698 |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | YAUCO | PR | 00698 |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | CAROLINA | PR | 00985 |
| 1486693 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | SAN LORENZO | PR | 00754 |

Exhibit G
ACR Public Employees Service List
Served via first class mail

| 1879238 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 |
|---|---|---|---|---|---|---|---|---|
| 1807738 | Olavarria Valle, Luz E | P.O BOX 13022 | | | | San Juan | PR | 00908 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO Box 13022 | | | | SAN JUAN | PR | 00908-3022 |
| 1873223 | OLIVER FRANCO, ELFREN C | PO BOX 100 | | | | VILLALBA | PR | 00766-0100 |
| 1956478 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 |
| 2083478 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 |
| 2064710 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PENUELAS | PR | 00624 |
| 2063769 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 |
| 2036818 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 |
| 2077521 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 |
| 1925802 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 |
| 940558 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 |
| 1141599 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 |
| 1676193 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | | Santurce | PR | 00915 |
| 1752970 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 |
| 1900435 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 1793109 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 900071 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 |
| 2089422 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 |
| 2089422 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 375453 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 |
| 2124789 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 2071794 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 |
| 1961262 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 |
| 2054622 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 |
| 2069914 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 |
| 2091785 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1858422 | Ortiz Arroyo, Manuel Antonio | Urb. Hacienda La Matilde | 5675 Paseo Morel Campos | | | Ponce | PR | 00728-2449 |
| 1619314 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 |
| 1767498 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2069589 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 |
| 2074999 | Ortiz Dones , Eusebio | PO Box 370595 | | | | Cayey | PR | 00737-0595 |
| 2091883 | Ortiz Dones, Eusebio | P.O Box 370595 | | | | Cayey | PR | 00757-0595 |
| 2120516 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 |
| 2092664 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 |
| 2153272 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | Sanford | FL | 32771 |
| 2016453 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 |
| 1796902 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 |
| 1641025 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 |
| 1565415 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | Aguirre | PR | 00704 |
| 1878669 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 |
| 1936376 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 |
| 1936376 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2007612 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 |
|---|---|---|---|---|---|---|---|---|
| 1943870 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | Morovis | PR | 00687 |
| 2077113 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 |
| 1899643 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 |
| 1600324 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 |
| 1600324 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 |
| 1613198 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 159933 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | | Lajas | PR | 00667 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 |
| 1894317 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 |
| 2150037 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 |
| 2041936 | Ortiz Rodriguez , Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 |
| 2032093 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1772449 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 |
| 1006867 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 |
| 1821758 | Ortiz Vasquez, Jocelyne L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 |
| 2181788 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 |
| 1081163 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1814118 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 |
| 1814118 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 |
| 1112054 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 |
| 1979026 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2018188 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 |
|---|---|---|---|---|---|---|---|---|
| 2001021 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 |
| 1715579 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 |
| 916941 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 |
| 858634 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 |
| 858634 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 |
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 |
| 1485755 | OTERO MALDONADO , LUIS  A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 |
| 858207 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 |
| 161586 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 |
| 2108955 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 |
| 1851389 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 |
| 1783441 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1742944 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | | Ponce | PR | 00730 |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | | Ponce | PR | 00733-6431 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 |
| 1880322 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 |
| 1155777 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 |
| 1866558 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 |
| 2162193 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN JUAN | PR | 00927 |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1009375 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 |
| 2154319 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 843248 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 |
| 712925 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | HATILLO | PR | 00659 |
| 299388 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | HATILLO | PR | 00659 |
| 2120105 | Padro Vizcarrondo, Maria F | PO Box 3956 | | | Carolina | PR | 00984 |
| 2024163 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | Juana Diaz | PR | 00795 |
| 2114717 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | Guayanilla | PR | 00656 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | CATANO | PR | 00962 |
| 1585035 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | San German | PR | 00683 |
| 1673643 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | SABANA GRANDE | PR | 00637 |
| 1779152 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | Lajas | PR | 00667-9112 |
| 2044537 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | Ponce | PR | 00716 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 |
| 1647208 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | RIO GRANDE | PR | 00745 |
| 1940139 | Pastrana Aponte, Jerry | PO Box 6103 | | | Caguas | PR | 00726 |
| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | Bayamon | PR | 00956 |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | Ponce | PR | 00731 |
| 1571149 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | Ponce | PR | 00728 |
| 1056176 | Pena Torres, Mariely | PO Box 5259 | | | Yauco | PR | 00698 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | TRUJILLO ALTO | PR | 00976 |
| 1600016 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | Guayanilla | PR | 00656 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 400966 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | UTUADO | PR | 00641 |
|---|---|---|---|---|---|---|---|
| 2078550 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | CAGUAS | PR | 00725-3440 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | PENUELAS | PR | 00624 |
| 401411 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | COAMO | PR | 00769 |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 | | | CAROLINA | PR | 00986 |
| 2115077 | PEREZ GARCIA, OSVALDO | BOX 185 | | | SANTA ISABEL | PR | 00757 |
| 2115077 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | Santa Isabel | PR | 00757 |
| 1959874 | Perez Gerena , Andres | HC 2 Box 7236 | | | Las Piedras | PR | 00771 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | LARES | PR | 00669 |
| 2068141 | Perez Gerena, Andres | HC 2 Box 7236 | | | Las Piedras | PR | 00771 |
| 2041561 | Perez Gerena, Andres | HC 2 Box 7236 | | | Las Piedras | PR | 00771 |
| 2016693 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771-9788 |
| 2041501 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | San Sebestian | PR | 00685 |
| 763562 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | PONCE | PR | 00731 |
| 986672 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | VILLALBA | PR | 00766-9826 |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | Guayama | PR | 00784 |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | PONCE | PR | 00716-2255 |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9676 |
| 2051523 | Perez Otero, Jose A | 8965 Lee Vista Blvd | Apt 2403 | | Orlando | FL | 32829 |
| 2051523 | Perez Otero, Jose A | URB Crown HLS | 138 Ave Winston Churchill PMB 437 | | San Juan | PR | 00926-6013 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2031260 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | San Juan | PR | 00926 |
| 1903299 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | Trujillo Alto | PR | 00976 |
| 1962339 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Cond Jardines Monte Alto | 325 St 1 Box 19 | | Trujillo Alto | PR | 00976 |
| 242145 | Perez Perez, Johana M | Villa Nerarez 1062 | Calle  3 | | San Juan | PR | 00927 |
| 1955538 | Perez Perez, Jose Juan | HC3 Box 9019 | | | Villalba | PR | 00766 |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | CAROLINA | PR | 00985 |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | CAROLINA | PR | 00985 |
| 1965938 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | MAYAGUEZ | PR | 00681-7347 |
| 1049817 | Perez Rivera, Luis | HC - 71 Box 2461 | | | Naranjito | PR | 00719 |
| 1117418 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | JUANA DIAZ | PR | 00795 |
| 1117418 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | JUANA DIAZ | PR | 00795-0162 |
| 1728263 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | Penuelas | PR | 00624 |
| 2066409 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | Lares | PR | 00669 |
| 1950000 | Perez Rodriguez, Rafael | PO Box 1387 | | | Yauco | PR | 00698 |
| 1833512 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | Yauco | PR | 00698 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | RIO PIEDRAS | PR | 00936 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | LOIZA | PR | 00772 |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | PONCE | PR | 00730 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1817077 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 |
| 1581778 | Perez Santiago, Carlos  A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 |
| 1583682 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 |
| 1245418 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 |
| 1942411 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 |
| 1710133 | PIZARRO, SAMMY  ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 |
| 2022581 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 |
| 999287 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 1962477 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 |
| 1990827 | Quiles Algarin, Marta  I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1474932 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | | Trujillo Alto | PR | 00976 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 |
| 2106330 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2106330 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 2085080 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2085080 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 1091463 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 |
| 1833556 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 |
| 1581525 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 1247845 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 |
| 1230749 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 |
| 1226963 | RAMIREZ MEDINA, JESUS M | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 422502 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 1577409 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1824804 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 |
| 1860442 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 |
| 845797 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 |
| 1640259 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 |
| 1840478 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 |
| 1954819 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 |
| 2010965 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 |
| 2135642 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 |
| 1948303 | Ramos Echevarria, Nora | PO Box 1022 | | | | Lares | PR | 00669 |
| 1428956 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 |
| 2083608 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 |
| 2219832 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 |
| 288727 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 |
| 1994317 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 |
| 2095707 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1069951 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 |
| 1069951 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 |
| 2114167 | Ramos Rivera, Victor  M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 |
| 2114167 | Ramos Rivera, Victor  M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 |
| 2134583 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |
| 1949436 | RAMOS RODRIGUEZ, DIANA E | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 |
| 2090537 | Ramos Rodriguez, Diana E. | Departamento de la Vivienda | Programa de Administracion de Vivienda Publica | Apartado 149 | | Ponce | PR | 00731 |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 |
| 2052379 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | | Sam German | PR | 00683 |
| 1583078 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 |
| 1583134 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 2157695 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 |
| 1741483 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 |
| 122880 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 |
| 1939488 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 |
| 1495174 | Rashid, Nasima Sara | 2209 High Point Dr. | | | | Brandon | FL | 33511 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1082495 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 |
|---|---|---|---|---|---|---|---|---|
| 1664732 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | | | Camuy | PR | 00627 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 1796217 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1765231 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 |
| 1534294 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 |
| 1871060 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 |
| 1807483 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 |
| 2053975 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | | HUMACAO | PR | 00791 |
| 723066 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 |
| 1007096 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 |
| 2101142 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 2094234 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 |
| 366482 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1071935 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | | JAYUYA | PR | 00664 |
| 727283 | REYES RIVERA, NAYDA  L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 |
| 1549328 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 |
| 1549328 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 |
| 879632 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 |
| 1900821 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 |
| 1579495 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 1990191 | Rios Muniz, Aurea B. | 531 Blq-201  #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 439398 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | Anasco | PR | 00610-9899 |
| 1479369 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | SAN JUAN | PR | 00936-8067 |
| 1964016 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | HATILLO | PR | 00659-9705 |
| 2156772 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | Guayama | PR | 00784 |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II | DPTO. DE LA FAMILIA DE PR | AVE. DEL PUEBLO #6. EDIFCIO FISA | GUAYAMA | PR | 00784 |
| 2156772 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | Guayama | PR | 00784 |
| 2156794 | RIOS ROSADO, CARLOS RUBEN | URB. CHALETS DE BRISAS DEL MAR | 156 CALLE AQUAVIVA | | GUAYAMA | PR | 00784 |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | CAROLINA | PR | 00987 |
| 1950315 | Rivera Acosta, Eileen | PO Box 102 | | | Lajas | PR | 00667 |
| 2238204 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | Bayamon | PR | 00956 |
| 2178690 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | Yabucoa | PR | 00767 |
| 2157838 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | COAMO | PR | 00769 |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | TOA ALTA | PR | 00953-6324 |
| 1741519 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | Canóvanas | PR | 00729 |
| 1031251 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | OROCOVIS | PR | 00720 |
| 1570389 | Rivera Collazo, Paul | P.O BOX 195 | | | MAYAGUEZ | PR | 00681-195 |
| 1570333 | Rivera Collazo, Paul | Po Box 195 | | | Mayaguez | PR | 00681-195 |
| 1569304 | Rivera Collazo, Paul G | P.O. Box 195 | | | Mayaguez | PR | 00681 |
| 1684254 | Rivera Collazo, Paul G. | PO Box 195 | | | Mayaguez | PR | 00681-0195 |
| 2040901 | Rivera Colon, Obed | Buzon 57-A | Parabueyon | | Cabo Rojo | PR | 00623 |
| 2100161 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | Cabo Rojo | PR | 00623 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2161021 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 |
| 2130934 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 |
| 1612598 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 |
| 2131171 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | | Penuelas | PR | 00624 |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | | San Juan | PR | 00926 |
| 1941496 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 |
| 1903986 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 |
| 2220161 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 |
| 2011115 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 |
| 2011115 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 |
| 1521062 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 2081128 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 |
| 1816243 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2100900 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | Rio Piedras | PR | 00936 |
|---|---|---|---|---|---|---|---|
| 2100900 | Rivera Feliciano , Loaly | P.O. Box 533 | | | Salinas | PR | 00751 |
| 1830691 | Rivera Feliciano, Iris  H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | Coto Laurel | PR | 00780 |
| 1763660 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | Coto Laurel | PR | 00780 |
| 2093326 | RIVERA FELICIANO, LOALY | Po Box 533 | | | Salinas | PR | 00751 |
| 1111286 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | ADJUNTAS | PR | 00601-1155 |
| 2142253 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 1086532 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | SAN JUAN | PR | 00923-2904 |
| 432031 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | PONCE | PR | 00730-4612 |
| 1815904 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | CAYEY | PR | 00736 |
| 2064657 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | Aguadilla | PR | 00603 |
| 2156981 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | Patillas | PR | 00723 |
| 1871496 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | CIDRA | PR | 00739 |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | Moa | PR | 00676 |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | ADJUNTAS | PR | 00601 |
| 1029169 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | QUEBRADILLAS | PR | 00678 |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 |
| 2221677 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | ARROYO | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2221677 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | ARROYO | PR | 00714 |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | PONCE | PR | 00716 |
| 2061598 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | Carolina | PR | 00984 |
| 2061598 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | Canovanas | PR | 00729-3823 |
| 2219817 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | Carolina | PR | 00987 |
| 2126637 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | Caguas | PR | 00727 |
| 1521373 | Rivera Marrero, Luis | PO Box 414 | | | Toa Baja | PR | 00951 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 |
| 2125698 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | Cayey | PR | 00736 |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | CATANO | PR | 00962 |
| 1858272 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | ARECIBO | PR | 00612 |
| 1778006 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 |
| 2057774 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | Morovis | PR | 00618-8166 |
| 1826253 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | Canovanas | PR | 00729 |
| 1141233 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | SAN JUAN | PR | 00929-0814 |
| 1945679 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | Aibonito | PR | 00705 |
| 2113877 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | Guayama | PR | 00784 |
| 1593068 | Rivera Ortiz, Joseira | PO Box 642 | | | Patillas | PR | 00723 |
| 1872086 | RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 | | | GURABO | PR | 00778 |
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | GUAYANILLA | PR | 00656 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2159771 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 |
|---|---|---|---|---|---|---|---|---|
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 2074700 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 |
| 1627989 | Rivera Perez, Rosa A. | Urb Quintas de Canovanas | 441 Calle 4 | | | Canovanas | PR | 00729 |
| 1569302 | Rivera Pillazo, Paul  G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 |
| 1478273 | RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 | | | | CAROLINA | PR | 00987 |
| 1239138 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 |
| 499762 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 |
| 499762 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 |
| 2114825 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 1584688 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 1119958 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 |
| 1951239 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 |
| 1941801 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 |
| 2064233 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 |
| 2057881 | Rivera Rivera, Ana H. | PO Box 1682 | | | | Juan Diaz | PR | 00795 |
| 1911529 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | PENUELAS | PR | 00624-0707 |
| 2129868 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 |
| 1535963 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 |
| 1871454 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
|---|---|---|---|---|---|---|---|---|
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1641553 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 |
| 1641553 | Rivera Rivera, Ramon | Departamento de Justicia | Ramón Rivera Rivera,Tecnico de Informatica | Calle Axmayer esquina Olimpo | | San Juan | PR | 00918 |
| 456538 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 |
| 456538 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 |
| 1565141 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 2093156 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | Juana Diaz | PR | 00795 |
| 2222159 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | | Yabucoa | PR | 00767 |
| 1866941 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 |
| 2013894 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 |
| 1739442 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 |
| 2024581 | Rivera Rodriguez, Luz Maria | 2X X3 VIA 13A VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 |
| 2058335 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 |
| 1103980 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 1103980 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1725431 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 |
|---|---|---|---|---|---|---|---|---|
| 1168355 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 |
| 1543345 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 |
| 1584813 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 |
| 1752410 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 |
| 1668301 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | | Caguas | PR | 00725 |
| 1620929 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | | Ponce | PR | 00730-1668 |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | | UTUADO | PR | 00641 |
| 155932 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | | VILLALBA | PR | 00766 |
| 1597044 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 |
| 1597044 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 |
| 1630329 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 |
| 1630329 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 |
| 1878928 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | Guaynabo | PR | 00971 |
|---|---|---|---|---|---|---|---|
| 1690999 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | GUAYAMA | PR | 00784 |
| 2065469 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | Carolina | PR | 00987 |
| 2117788 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | JUNCOS | PR | 00777-3728 |
| 464138 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | PONCE | PR | 00715 |
| 2223798 | Robles Quinones, Antonio | HC 2 Box 5140 | | | Loiza | PR | 00772 |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | manati | PR | 00674 |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | Manati | PR | 00674 |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera secretaria retirada Autoridad de Tierras Bo Palo Alto 66-1 | | | manati | PR | 00674 |
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1876874 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA-SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1586397 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | Santa Isabel | PR | 00757 |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | Aguas Buenas | PR | 00703 |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | Caguas | PR | 00925 |
| 1582394 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | JUANA DIAZ | PR | 00795 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | Juan Diaz | PR | 00795 |
| 1980669 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | San Juan | PR | 00923 |
| 465865 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | CAROLINA | PR | 00987 |
| 1621648 | Rodriguez Aviles, Nolasco | Apartado 495 | | | Moca | PR | 00676 |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | YAUCO | PR | 00698 |
| 1481881 | Rodríguez Bracero, Amador | HC 2 Box 25139 | | | Cabo Rojo | PR | 00623-9290 |
| 2085719 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | Villalba | PR | 00766 |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | Canovanas | PR | 00927 |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | CANOVANAS | PR | 00729 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | Coamo | PR | 00769 |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | Coamo | PR | 00769 |
| 2215114 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2215114 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | CAROLINA | PR | 00987 |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603 |
| 1788340 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | Bayamon | PR | 00959 |
| 1788340 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | San Juan | PR | 00936 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1728588 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | Ponce | PR | 00717-1477 |
| 2110408 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | Caguas | PR | 00727 |
| 1931841 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | Guaynabo | PR | 00971 |
| 1913368 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | Guaynabo | PR | 00971 |
| 2027348 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | Aibonito | PR | 00705 |
| 2035558 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | SAN LORENZO | PR | 00754 |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX  777 | | | GURABO | PR | 00778 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 |
| 1751703 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 |
| 1751703 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 |
| 1995639 | Rodriguez Diaz, Domingo | Apartado 1296 | | | Guanica | PR | 00653 |
| 1658252 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | Penuelas | PR | 00624 |
| 1674967 | Rodriguez Escobar, Moises | Calle Brandon #16 | | | Ensenada | PR | 00647 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | ENSENADA | PR | 00647 |
| 1674967 | Rodriguez Escobar, Moises | P.O. Box 331709 | | | Ponce | PR | 00733-1709 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 1156331 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | YAUCO | PR | 00698 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1188083 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 |
| 1827349 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | | CAROLINA | PR | 00983 |
| 2130450 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J14 CALLE ARECA | | | GUAYNABO | PR | 00969 |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | | GUAYNABO | PR | 00969 |
| 1581838 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | | Williamstown | MA | 01267 |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | | San Francisco | CA | 94112 |
| 470893 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego Flnal # 37 Urb. San Francisco | | | San Juan | PR | 00919 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | | San Juan | PR | 00926 |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 |
| 1874107 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 1835158 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 |
| 1909310 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 |
| 1702899 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 |
| 1793802 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 |
| 1529634 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 |
| 847900 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00927 |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | | Trujillo Alto | PR | 00976 |
| 2098650 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 |
| 2098650 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 |
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 425866 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 |
|---|---|---|---|---|---|---|---|---|
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 |
| 953290 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 |
| 1631900 | RODRIGUEZ MUNOZ, ANA  A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 |
| 22075 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 |
| 22076 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 22076 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 |
| 22075 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | | GUAYANILLA | PR | 00656 |
| 1833380 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 |
| 1854930 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 1880781 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 |
| 1585744 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 |
| 903534 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 |
| 903535 | Rodriguez Ortiz, Ilia I | HC 7 Box 33527 | | | | Caguas | PR | 00727 |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 |
| 1968226 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 |
| 1028470 | RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR | | | | LAKE WORTH | FL | 33461-4541 |
| 476227 | Rodriguez Pacheco, Jose A | Urb El Cortijo | Ae 41 Calle 23 | | | Bayamon | PR | 00956 |
| 1538293 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 |
| 687638 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 |
| 687638 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 |
| 2036623 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 1744184 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 |
| 2141385 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | | LAS PIEDRAS | PR | 00771 |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 |
| 906770 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | Juana Diaz | PR | 00795 |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | | Salinas | PR | 00751 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4843 |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902 |
| 2016261 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 |
| 1075072 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 |
| 745057 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |
| 2223014 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | Arroyo | PR | 00714 |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | | GUAYANILLA | PR | 00656-0461 |
| 1949548 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 1954083 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | HC-9 BOX 61898 | | | | CAGUAS | PR | 00725-9258 |
| 2043417 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 |
| 2002101 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 |
| 2097705 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 |
| 1943933 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 |
| 2215008 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 |
| 2023264 | Rodriguez Seda, Juan  C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 |
| 2039549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 |
| 2210141 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 |
| 2221989 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 |
| 2009106 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 |
| 1992873 | Rodriguez Torres, Francisco | F-25 La Represa | | | | Guayanilla | PR | 00656 |
| 2019032 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 |
| 1949637 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 |
| 1032198 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 |
| 1065791 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 |
| 1859370 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 |
| 1223312 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |
| 2014855 | RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA  BOSQUE SENORIAL | | | | PONCE | PR | 00728 |
| 1592566 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 |
| 2032751 | Rodriguez, Tomas  Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | | | LAKELAND | FL | 33812-3333 |
| 484691 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 |
| 985621 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | | BAYAMON | PR | 00959 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 |
| 1937418 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 |
| 1132363 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 |
| 2193233 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 |
| 1587321 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 |
| 566761 | Roman Ramos, Vanessa | PO Box 452 | | | | Rincon | PR | 00677 |
| 1967395 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 |
| 2092357 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | | San Juan | PR | 00924 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | San Juan | PR | 00918 |
| 890740 | Rosa Cruz, Cecilia | Apartado 354 | | | Luquillo | PR | 00773 |
| 2010235 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | Yauco | PR | 00698 |
| 1694501 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | Ponce | PR | 00732 |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | TOA BAJA | PR | 00949 |
| 924401 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | TOA BAJA | PR | 00949 |
| 2191270 | Rosa Torres, Eulogio | PO Box 363 | | | Punta Santiago | PR | 00071 |
| 1480555 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | Caguas | PR | 00725-7522 |
| 1982191 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | Coamo | PR | 00769 |
| 1817138 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | Corozal | PR | 00787 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | CAGUAS | PR | 00725-9215 |
| 2239632 | Rosado Rivera, Juan A. | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 1243976 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | VEGA ALTA | PR | 00692-3673 |
| 727303 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | SAN GERMAN | PR | 00683 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | NARANJITO | PR | 00719 |
| 983766 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | Guaynabo | PR | 00970 |
| 983766 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | GUAYNABO | PR | 00970 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | Guaynabo | PR | 00971 |
|---|---|---|---|---|---|---|---|
| 2075966 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | Aguado | PR | 00602 |
| 2024200 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | Sabana Seca | PR | 00952-0441 |
| 497593 | Rosario Osorio, Luz D | Po Box  952277 | | | Lake Mary | FL | 32795-2277 |
| 1937777 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayanes | | | Penuelas | PR | 00624 |
| 1896165 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | Penuelas | PR | 00624 |
| 1192383 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | SAN JUAN | PR | 00915 |
| 1172917 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | PONCE | PR | 00731-9708 |
| 1982417 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | BAYAMON | PR | 00961 |
| 763482 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | HORMIGUEROS | PR | 00660-1077 |
| 2146376 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | Juana Diaz | PR | 00795 |
| 2146563 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | Juana Diaz | PR | 00795 |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | 969 Calle Linacero | | San Juan | PR | 00924 |
| 2222580 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | San Juan | PR | 00924 |
| 2068008 | Ruiz Badea, Ana  G | Interamericana Apts. A2 | Calle 20 Apt 346 | | Trujillo Alto | PR | 00976 |
| 1953302 | Ruiz Badea, Ana  G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | Trijillo Alto | PR | 00976 |
| 1978245 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | Trujillo Alto | PR | 00976 |
| 2038405 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | Trujillo Alto | PR | 00976 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2091465 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | Trujillo Alto | PR | 00976 |
|---|---|---|---|---|---|---|---|
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | MAUNABO | PR | 00707 |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | Charlotte | NC | 28278 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 858929 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | RINCON | PR | 00677 |
| 2067260 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | Hatillo | PR | 00659 |
| 952417 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | HATILLO | PR | 00659 |
| 2223662 | Ruiz Sanchez, Sergio | P O Box 411 | | | Arroyo | PR | 00714 |
| 2041114 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | Hatillo | PR | 00659 |
| 2014121 | Ruiz-Rodriguez, Ana M. | PO Box 824 | | | Hatillo | PR | 00659 |
| 504610 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | Anasco | PR | 00610 |
| 504610 | Sagardia Soto, Adalberto | Box 1230 | | | Anasco | PR | 09610 |
| 1738147 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | Carolina | PR | 00988 |
| 2035864 | Samot Olavarria, Noemi | P.O. Box 13022 | | | San Juan | PR | 00908 |
| 2014273 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | San German | PR | 00683 |
| 2109058 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | Mayaguez | PR | 00682 |
| 1446251 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | Fajardo | PR | 00738 |
| 1486805 | Sánchez Cruz, Evelio | Urb. Santa Elena | Calle 10, E-19 | | Bayamon | PR | 00957 |
| 2208528 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | Yabucoa | PR | 00767 |
| 683701 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | SAN JUAN | PR | 00927 |
| 1917456 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | Yabucoa | PR | 00767 |
| 1917456 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | Yabucoa | PR | 00767 |
| 2034343 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2208497 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | Humacao | PR | 00791 |
| 2220920 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | Yabucoa | PR | 00767 |
| 1505025 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | SAN SEBASTIAN | PR | 00685 |
| 509946 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | San Juan | PR | 00926 |
| 2033625 | SANCHEZ SANCHEZ , MARIA  N | P.O BOX 8054 | | | CAGUAS | PR | 00726-8054 |
| 2000997 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | CAGUAS | PR | 00726-8054 |
| 1984189 | Sanchez Sanchez, Maria N. | PO box 8054 | | | Caguas | PR | 00726-8054 |
| 2023124 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | Caguas | PR | 00726-8054 |
| 2100413 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | Caguas | PR | 00726-8054 |
| 1983462 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | CAGUAS | PR | 00726 |
| 2038722 | Sanchez-Pereira, Elena | PO Box 673 | | | Anasco | PR | 00610 |
| 512026 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | Hormigueros | PR | 00660 |
| 512026 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | Arecibo | PR | 00623 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | Yabucoa | PR | 00767 |
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2219124 | Santana Morales, Luz Maria | 45 Arizona #8 | | | Arroyo | PR | 00703-0361 |
| 514036 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | VEGA ALTA | PR | 00692 |
| 1651056 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | Orlando | FL | 32837-6458 |
| 893746 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | SAN SEBSASTIAN | PR | 00685 |
| 1655904 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | Caguas | PR | 00727 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | San Juan | PR | 00926 |
|---|---|---|---|---|---|---|---|
| 2226498 | Santiago Cora, Carmen I. | HC 63 Box 3134 | | | Patillas | PR | 00723 |
| 2109954 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | Santa Isabel | PR | 00757 |
| 2028808 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | Cidra | PR | 00739 |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1632021 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | San Juan | PR | 00917 |
| 916543 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | Hatillo | PR | 00659-6620 |
| 2025494 | Santiago Medero, Carmen | P.O. Box 467 | | | Trujillo Alto | PR | 00977-0467 |
| 1250692 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | Sabana Grande | PR | 00637 |
| 1639771 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | Toa Baja | PR | 00949 |
| 1877278 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | Juana Diaz | PR | 00795 |
| 1666784 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | Lajas | PR | 00667 |
| 2156098 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | Maunabo | PR | 00707 |
| 2018877 | Santiago Ramos, Astrid A. | PO Box 668 | | | Hormigueros | PR | 00660 |
| 2007919 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | OROCOVIS | PR | 00720 |
| 2007919 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | OROCOVIS | PR | 00720 |
| 2148245 | Santiago Rodriguez, Ramona | PO Box 767 | | | Salinas | PR | 00751 |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | SANTA ISABEL | PR | 00757 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 |
| 1857974 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 |
| 1780276 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 |
| 1837451 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 |
| 903411 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 |
| 388131 | SANTO DOMINGO LAUSELL, OXALI  MARIE | 1631 GALIANO STREET | | | | DELTANA | FL | 32725 |
| 388131 | SANTO DOMINGO LAUSELL, OXALI  MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 |
| 1734847 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 |
| 2061236 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 |
| 1686044 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | | Cidra | PR | 00739 |
| 1796231 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 |
| 1796231 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 |
| 1991196 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20  CALLE 800 | | | CAGUAS | PR | 00725 |
| 2070155 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2066082 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | Ponce | PR | 00731 |
|---|---|---|---|---|---|---|---|
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | CAGUAS | PR | 00727 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | CAGUAS | PR | 00727 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | CAGUAS | PR | 00725 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | CAGUAS | PR | 00725 |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | GUAYANILLA | PR | 00656 |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | Yauco | PR | 00698-3431 |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | Yauco | PR | 00698-3431 |
| 1570236 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | PONCE | PR | 00728-4918 |
| 824116 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | LUQUILLO | PR | 00773 |
| 2066272 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | San Juan | PR | 00926 |
| 1898566 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | San Juan | PR | 00926 |
| 2239644 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | Bayamon | PR | 00956 |
| 2060414 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771 |
| 2091407 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771 |
| 2045024 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | LAS PIEDRAS | PR | 00771 |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | LUQUILLO | PR | 00773 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | | Orlando | FL | 32821-6429 |
| 1561823 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 |
| 2010545 | SIERRA ESCALERA, JOSE R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 |
| 1950607 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | | Coto Laurel | PR | 00780 |
| 1950607 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 |
| 1906174 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 |
| 1906174 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 |
| 532169 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 |
| 2079757 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 |
| 1964424 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 |
| 2006358 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 |
| 1990846 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 |
| 1875886 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 |
| 1182469 | Sosa Villanueva, Carmen M | 647 LAWRENCE CT 647 | | | | ALLENTOWN | PA | 18102-4876 |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | | AGUADILLA | PR | 00605 |
| 2025032 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 |
| 1861157 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 |
| 1445245 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 |
| 537126 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 303216 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 |
|---|---|---|---|---|---|---|---|---|
| 1747319 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 |
| 1911701 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 |
| 1613535 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 |
| 1610645 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 |
| 1988726 | Soto Rodriguez, Pedro  J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 |
| 1558096 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 |
| 1914236 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | | ANASCO | PR | 00610 |
| 1151524 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 |
| 1755917 | Sotomayor Vazquez, Juana I. | Departamento de Servicios Sociales | Centro Gubernamental | | | Jayuya | PR | 00664 |
| 1755917 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 |
| 1858030 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 |
| 1858030 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 |
| 2222411 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 |
| 1958375 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 |
| 1889181 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 |
| 2026999 | Tirado Garcia, Alexis | PO Box 976 | | | | Hatillo | PR | 00659 |
| 2033302 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2124637 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 |
| 646084 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 |
| 2053024 | TOLEDO RODRIGUEZ, TEODORO | Box 109 | | | | Camuy | PR | 00627 |
| 2091110 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627 |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 |
| 1547882 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1672190 | TORO CRUZ, MYRNA | PO Box 2525 | | | | San German | PR | 00683-2525 |
| 1940367 | Toro Gonzalez, Gladys | 316 2 | | | | Ponce | PR | 00728 |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | | Ponce | PR | 00728 |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 |
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 |
| 2087050 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 |
| 2148265 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 |
| 1597925 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 |
| 2106463 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 |
| 2117151 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 |
| 1888175 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 |
| 1888175 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2080598 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | Canovanas | PR | 00729 |
|---|---|---|---|---|---|---|---|
| 1041244 | Torres Hernandez, Manuel | X915 Clivia Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1566356 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | SAN GERMAN | PR | 00683 |
| 1555581 | Torres Juarbe, Gloria M. | PO Box 751 | | | Trujillo Alto | PR | 00977-0751 |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | Adjuntas | PR | 00601 |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | ADJUNTAS | PR | 00601-0687 |
| 1570242 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | Orocovis | PR | 00720 |
| 1808267 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | Ponce | PR | 00730 |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | CAROLINA | PR | 00983 |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | Ponce | PR | 00728 |
| 1722116 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | Ponce | PR | 00728 |
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | PONCE | PR | 00728 |
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1005578 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | PONCE | PR | 00728-2609 |
| 1437241 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | BAYAMON | PR | 00956-9432 |
| 1575609 | Torres Quintero, Carmen Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | Ponce | PR | 00716 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1075602 | TORRES RIVERA, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 |
| 1776517 | TORRES RIVERA, OSCAR | Departamento de la Vivienda de PR | Ave Barbosa 606 | Hato Ray | | San Juan | PR | 00936 |
| 757 | TORRES RODRIGUEZ, ABIU | PO BOX 1731 | | | | JUANA DIAZ | PR | 00795 |
| 1798125 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 |
| 2101109 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | | CAYEY | PR | 00736 |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | | CAYEY | PR | 00737 |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | | | JUNCOS | PR | 00777 |
| 1730622 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 |
| 1895962 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1900130 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | | SAN JUAN | PR | 00907 |
| 164548 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1753374 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 |
|---|---|---|---|---|---|---|---|---|
| 1909253 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 |
| 1909092 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villalba | PR | 00760 |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00673 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD SABANA GRANDE PR | 301 AVE 5 DIC CARR 102 | | | SABANA GRANDE | PR | 00637 |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 663712 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 1580936 | Torres Viera, Victor M | PO Box  1020 | | | | Juncos | PR | 00777 |
| 1735133 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 |
| 2191070 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 |
| 1750492 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 |
| 2219091 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 |
| 2237805 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1465109 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | AGUADILLA | PR | 00604-0536 |
| 2094301 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | AGUADA | PR | 00603 |
| 1948909 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | Hatillo | PR | 00659-0000 |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 1 BOX 3294 | | | LAS MARIAS | PR | 00670 |
| 770362 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | VEGA ALTA | PR | 00692 |
| 388016 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | ISABELA | PR | 00662 |
| 2078421 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | Guaynabo | PR | 00969 |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | SAN JUAN | PR | 00926 |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | SAN JUAN | PR | 00926 |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | CAGUAS | PR | 00725 |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | MOCA | PR | 00676 |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | CAGUAS | PR | 00725-3310 |
| 1632955 | Vargas Lagares, Francisco  J. | 10 Santa Cruz Q207 River Park | | | Bayamon | PR | 00961 |
| 1487795 | Vargas Moya, David | PO Box 787 | | | Camuy | PR | 00627 |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | Yauco | PR | 00698 |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | San Juan | PR | 00913 |
| 1114977 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | SAN GERMAN | PR | 00683 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 |
|---------|-------------------------|------------------|------------------------|--|--|-----------|----|-------|
| 1920570 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 |
| 1920570 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 |
| 1953449 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 |
| 2037783 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | | YABUCOA | PR | 00767 |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | | YABUCOA | PR | 00767-1754 |
| 2150030 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | | Ponce | PR | 00730 |
| 2096653 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 |
| 2096653 | Vega Arbelo, Miguel  A | HC-04 Box 17020 | | | | Camuy | PR | 00627 |
| 2002033 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 |
| 2121611 | Vega Arbelo, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 |
| 2090254 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2093030 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 |
| 2093030 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | | Sabana Seca | PR | 00952 |
| 1811867 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00728 |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 |
| 831940 | Vega De Jesus, Ivan | Calle Rigel 4639 | Urb. Star Light | | | Ponce | PR | 00717-1443 |
| 2219344 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 |
| 1010949 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | | PONCE | PR | 00717-1443 |
| 1439126 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | | PONCE | PR | 00717-1443 |
| 1915266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 |
| 2102795 | Vega Franquiz, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 |
| 2120132 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 1214314 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 |
| 2200234 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | | Cidra | PR | 00739 |
| 575252 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 |
| 1853783 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 |
| 1846446 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 |
| 1942467 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN | URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 2046571 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN URB. SAN ANTONIO | | | | PONCE | PR | 00728 |
| 1846332 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 |
| 1122219 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | | CIDRA | PR | 00739-8667 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | | Bayamon | PR | 00957-4324 |
| 2200591 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 |
| 1876310 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 |
| 1218814 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
|---|---|---|---|---|---|---|---|---|
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | | PONCE | PR | 00730 |
| 578009 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 |
| 1114667 | Velazquez Flores, Marina | PO Box 20477 | | | | San Juan | PR | 00928 |
| 229058 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 |
| 1478195 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | | MAYAGUEZ | PR | 00682-1174 |
| 2104878 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 |
| 579739 | Velazquez Velez, Henry | 96 Knollwood Circle | | | | Waterbury | CT | 06704 |
| 579739 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | | San Juan | PR | 00936-8166 |
| 1478047 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 |
| 2152975 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 |
| 1578612 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 |
| 982324 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 |
| 1767364 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 |

## Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1588763 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | Anasco | PR | 00610 |
| 1854618 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | SAN JUAN | PR | 00921-1525 |
| 2108571 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | RINCON | PR | 00677 |
| 1551750 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | Toa Alta | PR | 00953 |
| 1171556 | Velez Morales, Aurea A | Box 314 | | | Moca | PR | 00676 |
| 1171556 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | Moca | PR | 00676 |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | PONCE | PR | 00731 |
| 998587 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | PONCE | PR | 00716 |
| 697739 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | San German | PR | 00683 |
| 2141600 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | Ponce | PR | 00730-4142 |
| 738879 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | MAYAGUEZ | PR | 00680 |
| 2055305 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | Isabela | PR | 00662 |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | ADJUNTAS | PR | 00601 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | SAN JUAN | PR | 00920 |

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1573541 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 |
| 1521531 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 |
| 1581353 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 |
| 2095824 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | HATILLO | PR | 00659 |
| 2077259 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 |
| 1751154 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | Isabela | PR | 00662 |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 |
| 2138910 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 |
| 2218579 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 902838 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 |
| 1931665 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

ACR Public Employees Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 |
| 1968974 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1982385 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 |
| 1771802 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 |
| 2192969 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 |
| 1826168 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 |
| 1893046 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 |
| 1984933 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 |