# ANEXO A

**Relación de reclamaciones objeto de la Tricentésima septuagésima séptima objeción global**

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ABADIA MUNOZ, NANNETTE MARIE EL VERDE SUR A2 CALLE D APT 5D CAGUAS, PR 00725 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41125 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 2 | ACEVEDO GONZALEZ, BERNARDO COND. SARDINES ALTAMESA GARDEN C/SAN IGNACIO APT A-17 3ERP SAN JUAN, PR 00921 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28223^ | $ 475,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28223 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 3 | ACOSTA RODRIGUEZ, BENITA HC 5 BOX 7901 YAUCO, PR 00698 | 07/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123915^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 123915 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 123915 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 123915 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 4 | ACOSTA VILLALOBOS, RAFAEL BO BUENA VISTA 112 CALLE CASPISFFALLY MAYAGUEZ, PR 00680 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7450 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 4 | | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7450 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Díaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Díaz").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5  ADDARICH RIVERA, MYRNA  R 53 CALLE DONCELLA PARQUE DE CANDELERO HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15069^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 15069 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 15069 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  ADDARICH RIVERA, MYRNA R PO BOX 702 MAUNABO, PR 00707 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18852^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 18852 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 18852 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 7 | ADDARICH RIVERA, MYRNA R PO BOX 702 MAUNABO, PR 00707 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19084^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19084 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 8 | AGENTE ERVIN ZAYAS ORTIZ 25506 URB PASEO COSTE DEL SUR CALLE 2 # 412 AGUIRRE, PR 00704 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47472 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 9 | AGENTE KEILA SANTOS CORDERO 28291 KEILA SANTOS CORDERO 3456 C/LUIS MURIOZ RIVERA AGUIRRE, PR 00704 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31198 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |
| 10 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 3456 C/LUIS MUNOZ RIVERA AGUIRRE, PR 00704 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20630 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |
| 11 | AGENTE LUIS G. MATEO RODRIGUEZ 24679 FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20204 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | AGENTE MARIA L. MELENDEZ DELANOY 21140 MARIA L. MELENDEZ DELANOY RR1 BOX 6771 GUAYAMA, PR 00784 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30911 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13 | AGENTE RUBEN COLON ORTIZ 20563 RUBEN COLON ORTIZ RR1 6341 GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20158 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14 | AGENTE: HERIBERTO VELAZQUEZ HERNANDEZ #32909 APARTADO 627 ARROYO, PR 00714 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24962 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | AGOSTINI REYES, MARIEL URB. HACIENDA TOLEDO 4 BLVD. DE TOLEDO ARECIBO, PR 00612 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60304 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | AGOSTO CARRASQUILLO, LISA M. URB. PONCE DE LEON 285 C/23 GUAYNABO, PR 00969 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29978^ | $ 338,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29978 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 | AGOSTO GARCIA, CARMEN I. URB ROSA MARIA D 26 CALLE 4 CAROLINA, PR 00985 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66334^ | $ 64,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 66334 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 18 | AGTE BERNARDO DE JESUS SILVA 20579 PO BOX 178 PATILLAS, PR 00723 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19194 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 19 | AGTE. AWILDA CRUZ ALVAREZ 29755 FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20193 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | AGTE. SERGIO A. CORUJO SOTO #14225 FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22948 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | ALAMEDA FIGUEROA, INELDA BOX 561311 GUAYANILLA, PR 00656 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46318 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 22 | ALAMO BARDECIA, MABEL #14 CALLE CEIBA URB VILLAS DEL HATO SAN LORENZO, PR 00754 | 06/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84442 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 | ALAMO CORREA, DAVID PO BOX 1639 SAN LORENZO, PR 00754 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77179 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ALAMO RODRIGUEZ, EDGARDO PO BOX 1247 JUNCOS, PR 00777 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122530 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ALBALADEJO NIEVES, HECTOR ABRAH CAMPANILLA P 194 A CALLE EL MONTE TOA BAJA, PR 00949 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28718 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en el litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 26 | ALBARRAN FUENTES, JOSE L CANDELARIA MAIL STA PO BOX 2500 SUITE 576 TOA BAJA, PR 00951 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75601 | $ 15,672.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | ALEJANDRO MORALES, JESSICA G. COND. ALEXIS PARK APT - 620, APARTADO 603 205 AVE. LAGUNA GARDENS SUR CAROLINA, PR 00979 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136654 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 28 | ALEMAN COLON, JOSE MANUEL PMB 2356 PO BOX 4956 CAGUAS, PR 00726 | 06/08/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78777^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 78777 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 29 | ALGARIN ORTIZ, OLGA I. #33 CALLE ETIOPE HACIENDO PALONA I LUQUILLO, PR 00773 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93895^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 93895 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 30  ALGARIN RODRIGUEZ, NATHALIA P.O. BOX 590 JUNCOS, PR 00777 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27274 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 31  ALICEA MARTINEZ, MANUEL HC-03 BOX 9695 BARRANQUITAS, PR 00794 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84728 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | ALICEA PADRON, GLORIA M. 581 ALELI URB. HACIENDA FLORIDA YAURO, PR 00698 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31891 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ALICEA VELAZQUEZ, JOSE M URB ESTANCIAS DEL BOSQUE 858 CALLE ROBLES CIDRA, PR 00739-8412 | 05/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13882 | $ 15,230.39* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ALVARADO FERNANDEZ, ALEX M URB ESTANCIAS EVELYMAR 403 C GUAYACAN SALINAS, PR 00751 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125969 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 | ALVAREZ CARRASQUILLO, MIGUEL A. HC 01 BOX 11714 CAROLINA, PR 09987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37335 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ALVAREZ MARRERO, LUIS G. HC 03 BOX 22094 ARECIBO, PR 00612 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69400 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | ALVAREZ ROHENA, JOSE L. HC 1 BOX 11460 CAROLINA, PR 00985 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35615 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 38 | ALVAREZ SANTANA, DANIEL 174-1 443 4TA SECCION VILLA CAROLINA CAROLINA, PR 00985 | 07/02/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124717^ | $ 12,400.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 124717 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 124717 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | AMARO FELIX, SANTOS PO BOX 7105 PMB 253 PONCE, PR 00732-7105 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35731 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 40 | AMARO RODRIGUEZ, BENNY PO BOX 521 MAUNABO, PR 00707 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45522 | $ 958.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 41 | AMARO RODRIGUEZ, BENNY O PO BOX 521 MAUNABO, PR 00707 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 54447 | $ 252.34* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 42 | AMARO RODRIGUEZ, BENNY O. P.O. BOX 521 MAUNABO, PR 00707 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45562 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 43 | AMARO RODRIQUEZ, DIANA LIZ L-7 CALLE 12 SAN ANTONIO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128758 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 44 | APONTE BELTRAN, JOSE MIGUEL PO BOX 365 SALINAS, PR 00751 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47520 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 45 | APONTE CINTRON, RENE C-25 C/3 PORTAL DE ANCONES ARROYO, PR 00714 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38369 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 46 | APONTE CINTRON, RENE PO BOX 2481 GUAYAMA, PR 00785 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39147 | $ 59,525.24* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 47 | APONTE PEREZ, ZENAIDA P.O. BOX 435 BO. BUENA VISTA CARR. 124 LAS MARIAS, PR 00670 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42074 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | APONTE RODZ, IVELISSE PO BOX 2221 CANOVANUS, PR 00729 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35989 | $ 7,525.83* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55317^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 55317 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 55317 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 50 | AROCHO VEGA, JOSE R P.O. BOX 4565 VEGA BAJA, PR 00694 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6341 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 51 | ARROYO ALEMAN, MILTON I HC645 BOX 5348 TRUJILLO ALTO, PR 00976 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32047^ | $ 72,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 32047 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52  ARROYO ALEMÁN, MILTON I HC 61 BOX 4280 TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93120^ | $ 115,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 93120 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 53  ARROYO COLON, EDIL URB ARROYO COLON URB CIUDAD UNIVERSITARIA BB 14 CALLE 31 TRUJILLO ALTO, PR 00976 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7451 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 54 | ARROYO COLON, EDIL J BOSQUE DEL LAGO BB13 PLAZA 6 TRUJILLO ALTO, PR 00976-6033 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7439 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 55 | ARROYO RAMOS, LISSETTE PO BOX 1304 GUAYAMA, PR 00784-1304 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102146^ | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP)... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 102146 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 56 | ARROYO RIVERA, MIGUEL HC 5 BOX 5645 BO JACANAS YABUCOA, PR 00767 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121416 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 57 | AVILA CUEVAS, SHEILA A HC-03 BOX 17067 QUEBRADILLAS, PR 00678 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33670 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 58 | AVILA TORRES, JORGE 254 C/JOSE M RAMOS BDA OBRERA FAJARDO, PR 00738 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114964 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 59 | AVILES LAMBERTY, JOSE FABIAN MANS DE SAN MARTIN 17 AVE LAS MANSIONES SAN JUAN, PR 00924 | 03/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3493 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60 | AVILES NEGRON, MARIA DE LOS A HC 8  BOX 67806 ARECIBO, PR 00612-8009 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49431 | $ 52,240.00* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61  AYALA CARRASQUILLO, ISABEL ALTS DE RIO GRANDE J174 CALLE 14-I RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97689 | $ 250,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 62 AYALA CARRASQUILLO, JOSSIE M. URBANIZACION EDUARDO J. SALDANA CALLE ISLA VERDE E-16 CAROLINA, PR 00983 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22975^ | $ 355,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 22975 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 63 AYALA COLLAZO, MANUEL QUINTAS VALLE VERCH CARR 31 JUNCOS, PR 00777 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136739^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 136739 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 64 | AYALA FINES, LUIS A. RR-6 BOX 11013 SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80732 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 65 | AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7604 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 66 | AYALA MILLAN, EDWIN PO BOX 420 ARROYO, PR 00714 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34543 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 | AYALA MONTALVO, ANGEL L. P.O. BOX 367608 SAN JUAN, PR 00936 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112077 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 | BABILONIA AYALA, MIGUEL A. URB. LIVIOS CALA 143 SAN MARTIN JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138360 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69 | BABILONIA MORALES, NERISSA PO BOX 8572 CAGUAS, PR 00726 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60988^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 60988 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 70 | BAEZ ABREU, JOVIITA P.O.BOX 826 YABUCOA, PR 00767 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17817 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 71 | BAEZ ABREU, JOVITA PO BOX 826 YABUCOA, PR 00767 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22038 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 72 | BÁEZ DE JESÚS , NEFTALÍ FERNANDO SANTIAGO ORTIZ 1 MANSIONES DE SAN MARTIN STE 17 SAN JUAN, PR 00924 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36834 | $ 15,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | BAEZ DIAZ, ELBA I. RR 4 BOX 749 BAYAMON, PR 00956 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132117 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 74 | BAEZ LOPEZ, JANET 201 URB LAS CAROLINAS CAJUAS, PR 00727 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34130^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 34130 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 34130 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 75 | BAEZ RODRIGUEZ, ANTONIO URB. BELINDA CALLE 7 F19 ARROYO, PR 00714 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83864 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 76 BAEZ TORRES, WILFREDO E. HC-07 BOX 75481 SAN SEBASTIAN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107645 | $ 26,500.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 77 | BARADA CASTRO, MICHELLE VIMARIE BO. PAJUIL BOX P-23 CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87890 | $ 75,000.00* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 78 | BARBOSA RIOS, IRMA E.<br>URB PRECIOSA<br>2 CALLE VERDE LUZ<br>GURABO, PR 00778-5163 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98711^ | $ 360,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 98711 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 98711 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 98711 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | BARRETO MARQUEZ, ARMANDO<br>HC04 BOX 13922<br>MOCA, PR 00676 | 06/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78666 | $ 27,139.72* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 80 BARRETO RUIZ, MELVIN 3 PORTALES DE CAMASEYES APT 31 AGUADILLA, PR 00603-8501 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35766 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 81 | BAUTISTA TORRES, JUAN A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23397^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 23397 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 82 | BAUTISTA TORRES, JUAN A. G125 K URB. SAN ANTONIO ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26556 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 83 | BELL CORTES, BARBARA URB. VILLA NUEVA C-19 Y-32 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137287 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 | BELLO ORTIZ, RAMONITA ILEANA 6357 CALLE PACIFICO 2DA EXT PUNTO ORO PONCE, PR 00728 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30602 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 85 | BENITEZ DIAZ, OLGA L. 591 RIO HERRERA ALT HALTO NUEVO GURABO, PR 00778 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124793 | $ 63,222.53* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 | BERMUDEZ BERRIOS, SAMUEL OBED RR- 1 BOX 2972 CIDEA, PR 00739 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123008 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 87 | BERMUDEZ SANTIAGO, ZAMARY 7526 CALLE EXTENSION PROGRESO TOABAJA, PR 00952 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53585 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 88 | BERNIER ROMAN, WILFREDO AY6 CALLE 54 GUAYAMA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25667 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 89 | BERRIOS ALTIERY, JUAN F 404 CALLE GAUTIER BENITEZ VILLA PALMERAS SAN JUAN, PR 00915 | 04/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5252 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 90 | BERRIOS SANTIAGO, ISANDRA URB. VISTAS DEL RIO CALLE RIO HUMACAO #11 LAS PIEDRAS, PR 00771 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19236^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19236 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 19236 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 91 | BERRIOS VALENTIN, FELIX A BO. CORAZON 165 CALLE LA MILAGROSA GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25773 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 92 | BETANCOURT RODRIGUEZ, CARMEN D 89 CALLE REAL NAGUABO, PR 00718 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46191 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 93 | BITTMAN DIEZ, CARL X HC 5 BOX 54591 AGUADILLA, PR 00603 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27217^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27217 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 27217 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 27217 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | BLANCO NUNEZ, IRAIDA P O BOX 3281 RIO GRANDE, PR 00745 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59464^ | $ 289,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 59464 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 95 | BOLIS FIGUEROA, FRANCISCO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39758 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 | BONES CORA, NESTOR A QUINTAS DE GUASIMAS D 14 CALLE U ARROYO, PR 00714 | 05/23/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33614^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 33614 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97 | BONES GONZALEZ, HECTOR L. URB. MINIMA #96 ARROYO, PR 00714 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69152 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 98 | BORGES MARTINEZ, ANA B<br>PO BOX 692<br>SAN SEBASTIAN, PR 00685 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33740 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 99 | BORRERO MALDONADO, IDALIZ URBANIZACION LA MARINA 2 CALLE ERIDANO CAROLINA, PR 00979-4009 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28522^ | $ 417,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28522 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 28522 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 28522 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 100 | BRITO VELAZQUEZ, SERGIO A HC #3 BOX 11985 YABUCOA, PR 00767 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41622 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 | BRUNO BELARDO, MYRIAM I RR 18 BOX 600 SAN JUAN, PR 00926-9238 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33580^ | $ 480,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 33580 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102 | BURGOS CASTELLANOS, ARIEL BO MOGOTE 39 C/EVISTO HERNANDEZ CAYEY, PR 00756 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136465 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31214^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31214 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 104 | CABRERA MELENDEZ, ZULEMY E EXTANCIAS CHALETS 193 C/ TORTOZA APT 30 SAN JUAN, PR 00926 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23095^ | $ 345,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 23095 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 105 | CALDERON MARRERO, JOHANNA I JARD COUNTRY CLUB CALLE 121 BR 35 CAROLINA, PR 00983 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21250 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 106 | CALDERON PEREIRA, BAIBARA DEPARTAMENTO DE LA FAMILIA 20 CALLE VERGEL APT. 3221 CAISLIRA, PR 00987 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30234^ | $ 64,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 30234 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 | CALIXTO RODRIGUEZ, GUILLERMO LIC FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35849^ | $ 25,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 35849 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | CALIXTO RODRIGUEZ, GUILLERMO APARTADO 130 PATILLAS, PR 00723 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76942 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 109 | CALZADA MILLLAN, ONESIMO VILLA CAROLINA 12220 CALLE 63 CAROLINA, PR 00985-5307 | 05/31/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52740^ | $ 600.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 52740 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 110 | CAMILO NIEVES, YESENIA VISTA DEL MAR 108 CALLE PALMERAS RIO GRANDE, PR 00745 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21934^ | $ 367,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 21934 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 CAMPOS DE LEON, LUZ A. HC 1 BOX 11244 ARECIBO, PR 00612 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29332 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 112 CANDELARIA MERCADO, FRANCISCO PO BOX 599 CATAÑO, PR 00963 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51021 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 113  CARABALLO APONTE, ROSALIA PARC LAS LUISA 5 CALLE OPALO MANATI, PR 00674 | 05/29/18 | 17 BK 03283-LTS / El Estado Asociado de Puerto Rico | 38533 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114  CARABALLO HERNANDEZ, ANGEL GABRIEL HC 02 BOX 4550 GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46823 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 115 | CARABALLO MALDONADO, RICARDO URB ESTANCIAS DE EVELYMAR #1215 CALLE BAMBU SALINAS, PR 00751 | 06/05/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79479^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 79479 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 116 | CARABALLORIVERA, ARMINDA URBSTAELENAIIA-12 CALLE1 GUAYANILLA, PR 00656 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35710^ | $ 37,000.00* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 35710 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 35710 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

### Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 117 | CARDONA LOPEZ, JESSICA HC 1 BOX 9665 SAN SEBASTIAN, PR 00685 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48403 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 118 | CARMONA GONZALEZ, BRYAN URB. ALTURAS DE FAIRVEW C-4, F-21 TRUJILLO ALTO, PR 00976 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108952 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 119 | CARMONA PRESTON, EDDIA GERALDYN PO BOX 810071 CAROLINA, PR 00981 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26609 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 120 | CARRASQUILLO CALDERO, ERNIE PO BOX 2342 CANOVANAS, PR 00729 | 04/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7735 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 | CARRASQUILLO DELGAD, MOISES HC 01 BOX 4458 NAGUABO, PR 00718 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14266 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | CARRASQUILLO PEDRAZA, CANDIDO HC 02 BOX 5167 GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30115 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 | CARRERO JUSINO, ANTONIO PO BOX 1632 CIDRA, PR 00739 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59320 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 124 | CARRERO MALDONADO, BENITO PO BOX 1345 UTUADO, PR 00641 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15458 | $ 130,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 125 CARRERO ROMAN , FRANCES L. P.O. BOX 458 AGUADA, PR 00602 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75040^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 75040 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 126 CARRION MELENDEZ, LUZ A PO BOX 818 VIEQUES, PR 00765 | 05/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9893 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 127 | CARTAGENA CAMACHO, EDWIN HC-03 BOX 15011 AGUAS BUENAS, PR 00703 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7419 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128 | CARTAGENA COLON, DIGNO PO BOX 883 SALINAS, PR 00751 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112151 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 CARTAGENA MARTINEZ, PEDRO J 500 AVE WEST MAIN SUITE 126 BAYAMON, PR 00961 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20966^ | $ 356,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 20966 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 130 CARTAGENA RAMOS, JENIFFER URB. VILLA FORESTAL 718 MANATI, PR 00674 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83792^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 83792 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 131 | CARTAGERA RIVERA, LUZ ENID CALLE CAPITON #62 MONTESORIA II AGUIRRE, PR 00704 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30008 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | CASADO FORTIS, CARLOS A PARCELAS FALU 473 AVE SIMON MADERA SAN JUAN, PR 00924 | 05/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10070 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | CASILLAS COLLAZO, FRANCISCO  J RR-01 BUZON 4376 CIDRA, PR 00739 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138014^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 138014 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 134 | CASILLAS COLLZO, FRANCISCO J. RR-01 BUZON 4376 CIDRA, PR 00739 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117829^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 117829 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 135 | CASTILLO BERDECIA, GLORIA URB ARROYO DEL MAR 230 CALLE CARIBE ARROYO, PR 00714 | 04/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3927 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 136 | CASTILLO ROMAN, RUBEN A. B-16 OSVALDO DAVILA ST. HATILLO, PR 00659 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69517 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 137 | CASTRO HIRALDO, BENJAMIN C/ MIRLO #969 URB. COUNTRY CLUB RIO PIEDRAS, PR 00924 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29122^ | $ 628,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29122 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 | CASTRO PIERLUISSI, ZOE URB. ESTANCIAS DEL GOLF 335 CALLE JUAN H. CINTON PONCE, PR 00730 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100829^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 100829 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 139 | CEPEDA DAVILA, LUIS D. CE 577 82 URB. JARDINES RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135978 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 140 | CEPEDA RAMOS, LUZ O. HC-01 BOX 8653 LUQUILLO, PR 00773 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135140^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 135140 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 141 | CHACON RODRIGUEZ, MAYRA I. URB. MONTE VERDE M-1303 CALLE MONTE GRANDE MANATI, PR 00674 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42309^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 42309 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 142 | CHANZA AVINO, JOSE 151 CALLE CESAR GONZALEZ APT 5403 COND PLAZA ANTILLANA SAN JUAN, PR 00918 | 04/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8150 | $ 15,405.69* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 | CHARRIEZ CLARK, CARLOS HC 71 BOX 2764 NARANJITO, PR 00719 | 03/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4642^ | $ 20,278.36* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 4642 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | CINTRON COLON, HECTOR L URB RAMON RIVERA DIP 12 F-10 NAGUABO, PR 00718 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6617 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 145 CLASS VILLANUEVA, ANGEL RAFAEL URB MOUNTAIN VIEW L 13 CALLE 8 CAROLINA, PR 00987 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15036^ | $ 128,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 15036 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 146 CLAUDIO LA SANTA, CARLOS GABRIEL URB JARDINES DEL VALENCIANO C/ ORQUIDIAS 524 JUNCOS, PR 00777 | 03/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3294 | $ 9,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 147 CLAUDIO RODRIGUEZ, DEBORATH J 3RA EXT URB SANTA ELENA 166 CALLE MONTE ALVERNIA GUAYANILLA, PR 00656 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32185^ | $ 475,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 32185 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 148 CLAUDO ORTIZ, PEDRO A. HC-11 BOX 48769 CAGUA, PR 00725 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93697 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 149 | COLLAZO MILLAN, GILMARY URB VALLE DEL TESORO CALLE AGATA #14 GURABO, PR 00778 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34447 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 150 | COLOM RODRIGUEZ, JAIME M EXT. LAGOS DE PLATA C/ 9 J-34 LEVITOWN, PR 00949 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135469^ | $ 162,914.54* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 135469 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 151 COLON AGOSTO, NATALIA PO BOX 550 CANOVANAS, PR 00729 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27414^ | $ 496,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27414 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 152 COLON BAEZ, JUAN J RR10 BOX 10246 SAN JUAN, PR 00926 | 05/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12536 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 COLON BONILLA, ROSA M. PO BOX 325 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130666^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 130666 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 130666 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 154 COLON BURGOS, CAMILO URB EL ENCANTO 133 CALLE AZAHAR JUNCOS, PR 00777-7721 | 04/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8563 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 155 | COLON DIAZ, CARMEN Y. URB VALLE DE YABUCOA 705 C/ JAZMIN YABUCOA, PR 00767 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49295 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 156 COLON ENCARNACION, MIGDALIA CALLE SAGITARIO # 170 BRISAS DE LOIZA CANOVANAS, PR 00729 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23773^ | $ 633,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 23773 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 157 COLON FEBO, WALESKA HC-01 BOX 13068 CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34520 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | |
| 157 | | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34520 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 157 | | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34520 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 158 | COLON FLORES, ELIEZER 21 CALLE EL PARAISO AIBONITO, PR 00705 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7388 | $ 116,774.47* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 159 | COLON GOMEZ, LORNA I<br>HC 1 BOX 4375<br>CIALES, PR 00638 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33746 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022<br>LCDA. IVONNE GONZALEZ-MORALES<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022<br>IVONNE GONZALEZ-MORALES<br>P.O. BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 160 | COLON LOPEZ, JULIO A<br>CALLE BOAGAME<br>C-2 URB VILLA BORINQUEN<br>CAGUAS, PR 00725 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74984 | $ 10,327.44* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 161 | COLON LOPEZ, LUIS<br>PO BOX 1795<br>AIBONITO, PR 00705-1795 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18549 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | COLON MATOS, OBED<br>PO BOX 20376<br>SAN JUAN, PR 00928-0376 | 03/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4816 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | COLON ORTIZ, CARLOS R<br>HC-02 BOX 6008<br>SALINAS, PR 00751 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23104 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| 164 | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26243 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 165 | COLON ORTIZ, LUIS O URB. VILLA DEL REY 4 C/23A #A-8 CAGUAS, PR 00727 | 06/08/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78739^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 78739 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 166 | COLON QUINONES, BRENDA I. LAGO CERRILLO DP-3 SECCION QUINTA- A LEVITTOWN, PR 00949 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63471 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 167 | COLON QUINTANA, JUAN M. SECTOR MOGOTE #215 CALLE EVARISTO HERNANDEZ CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77907 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 168 | COLON RODRIGUEZ, NORMALY URB. BRISAS CAMPANERO  1- 563 CALLE ISAIAS TOA BAJA, PR 00949 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7429 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | COLON RODRIGUEZ, RAFAEL A. HC 01 BOX 5727 SALINAS, PR 00751 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136381^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 136381 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 170  COLON SANES, JAHAYRA I. HC 55 BOX 8254 CEIBA, PR 00735 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113147^ | $ 64,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 113147 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 171  COLON VEGA, LUANA A URB VENUS GARDENS NORTE AF3 CALLE TORREON C SAN JUAN, PR 00926 | 04/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6661 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 172 | COMAS VERDEJO, KENIAMARIE COND. VEREDAS DEL RIO APTO. 122 CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29598 | $ 40,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 173 | CONESA SOTO, SHEILA 200 COND. LA CEIBA APT. 102 PONCE, PR 00717-1802 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75145 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 174 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30342 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 175 | CORDERO QUINONES, LUIS A PO BOX 9722 CAROLINA, PR 00988-9722 | 04/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8263 | $ 11,811.54* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 176 | CORDERO SANCHEZ, WANDA L. FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22888 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 177 | CORDERO VELEZ, CLARA M<br>PO BOX 9281<br>HUMACAO, PR 00791 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41573^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 41573 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 41573 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 178 | CORDERO VELEZ, CLARA M. PO BOX 9281 HUMACAO, PR 00792 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29148^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29148 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 29148 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 179 | COREANO RIVERA, FELICITA COND SANTA MARIA 2 APT 606 SAN JUAN, PR 00924 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78943 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 180 | COREANO RIVERA, FELICITA COND SANTA MARIA 2 APT 606 SAN JUAN, PR 00924 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61546^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 61546 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 181 | CORREA CORIANO, WANDA LUZ HC-03 BOX 14799 AGUAS BUENAS, PR 00703 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123360^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 123360 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182 | CORREA GARCIA, WILDA I. PO BOX 122 CANOVANA, PR 00729 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46195 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183 | CORREA RODRIGUEZ, JOSE E 5 C JULIAN COLLAZO COAMO, PR 00769 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27407 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184 | CORTES DOMINICCI, HERMINIO HC 9 BOX 2068 PONCE, PR 00731 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130734 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 COTTEZ ALBINO, ESTEBAN HC 9 BOX 4476 SABANA GRANDE, PR 00637-9447 | 04/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7608 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 | | 04/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7608 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 186 | COTTO HERNANDEZ, SARIBEL HC 645 BOX 6527 TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102248^ | $ 49,961.71* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 102248 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 187 | COTTO TIRADO, DENISE PO BOX 792 YABUCOA, PR 00767 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14260 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 | CRUZ BERRÍOS, SHEILA M. 1 ANTIGUA VÍA CALLE F. VIZCARRONDO APTO. K-5 SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23049 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 189 | CRUZ CASTRO, VERONICA PO BOX 1292 HATILLO, PR 00659 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132452 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 | CRUZ COLON, YAZMIN HC61 BOX 4280 TRUJILLO ALTO, PR 00976 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27135^ | $ 86,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27135 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 191 | CRUZ DE LA PAZ, WANDA I. URB VENUS GARDENS AF-22A CALLE TOLUCA SAN JUAN, PR 00926 | 05/23/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24443^ | $ 123,106.32* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 24443 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 192 | CRUZ FIGUEROA, HECTOR LOMAS DE CAROLINA 2 E 12 CALLE 51-A CAROLINA, PR 00987 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130208 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | CRUZ FONTANEZ, RAFAEL URB REPARTO SAN JOSE # 237 CALLE TURPIAL CAGUAS, PR 00727 | 04/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6063 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 194 | CRUZ GARCIA, CARMELO URB HACIENDA PALOMA II 222 CALLE SOMALI LUQUILLO, PR 00773 | 03/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5114 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 | CRUZ GONZALEZ, BETSY 1209 CALLE LAS FLORES JUANA DIAZ, PR 00795 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34017 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | CRUZ LAUREANO, MARIA A BOX 8653 CAGUAS, PR 00726 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14347 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | CRUZ LEBRON, JOEL PO BOX 868 LAS PIEDRAS, PR 00771 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17266 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 198 | CRUZ MEDINA, VERONICA P O BOX 579 JUNCOS, PR 00777 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86988^ | $ 320,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 86988 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 199 | CRUZ ORTIZ, MARIA V HC 2 BOX 12294 AGUAS BUENAS, PR 00703 | 04/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6146 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 | CRUZ ORTIZ, NANCY I HC 1 BOX 4023 NAGUABO, PR 00718 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15879 | $ 73,602.82* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | CRUZ ORTIZ, RAFAEL HC 02 BOX 30276 CAGUAS, PR 00727-9405 | 05/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13519 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 202 | CRUZ OTERO, DAISSY RR 11 BOX 6000 SUITE 110 BO NUEVO BAYAMON, PR 00956 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40741^ | $ 388,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 40741 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 203 | CRUZ RAMOS, JOE 400 AVENIDA MONTE SOL APARTADO 188 FAJARDO, PR 00738 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136235 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 204 | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19432^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19432 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 19432 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 205 | CRUZ RIVERA, WILFREDO URB.VILLA ALBA C-39 SABANA GRANDE, PR 00637 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18583 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 206 | CRUZ SANABRIA, MARIBEL HC 04 BX 6800 YABUCOA, PR 00767 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35655 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 207 | CRUZ TOLEDO, GILBERTO HC 01 BOX 8020 LUQUILLO, PR 00773 | 04/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4597 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 208 | CRUZ, FRANCISCO HERNANDEZ HC-01 BOX 6747 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137472 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 209 | CUADRADO ROSARIO, GISELLE PO BOX 8802 BO.TEJAS HUMACAO, PR 00792 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16603^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 16603 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 16603 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 | CUADRADO ROSARIO, GISELLE E PO BOX 8802 BO TEJAS HUMACAO, PR 00792 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19253^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19253 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 19253 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 211 | CUEVAS CARRION, EDNA HC 70 BOX 25788 SAN LORENZO, PR 00754 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40675 | $ 30,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 212 | DAVILA AYALA, NELIDA CALLE 16 50 1423 CAPARRA TERRACE SAN JUAN, PR 00921 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31939^ | $ 734,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31939 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 213 | DAVILA BAEZ, SYLVIA Y. PO BOX 1204 NAGUABO, PR 00718 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38055^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 38055 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 38055 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 214 | DAVILA GARCIA, FELIX PO BOX 2643 BAYAMON, PR 00960 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68081^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 68081 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 215 | DE JESUS AMARO, CARMEN DELIA P.O. BOX 2929 CAROLINA, PR 00984 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138130 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 216 | DE JESUS GONZALEZ, BETSY HC 06 BOX 70057 CAGUAS, PR 00727 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82743^ | $ 324,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 82743 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 82743 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 82743 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 217 | DE JESUS OCASIO, LIBRADO APARTADO 1334 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49089 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 218 | DE JESUS RIVERA, IRIS PO BOX 1542 CAROLINA, PR 00984-1542 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38229^ | $ 25,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 38229 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 38229 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 38229 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 219 | DE JESUS RODRIGUEZ, JUAN RR8 BOX 9177 BO DAJAO BAYAMON, PR 00956 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15012 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 | DE JESUS ROJAS, JENNETTE HC 3 BOX 8259 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48788^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 48788 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 221 | DE JESUS RUIZ, ENRIQUE HC 6 BOX 10842 YABUCOA, PR 00767 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30892 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 222 | DE JESUS SANTIAGO, ARLEEN URB. VIVES,C/A-#15 GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18829 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 223 | DE JESUS SANTIAGO, CARMEN I. HC 61 BOX 6146 TRUJILLO ALTO, PR 00976 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18878 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 224 | DE JESUS SANTIAGO, MIGUEL D. FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4596 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39732 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225 | DE JESUS TORRES, JOSE F. URB PIJN GILBRALES C/ NO.3 SALINAS, PR 00751 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42943 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 226 | DE LOS A. ROSA TORRES, MARIA HC-01 BOX 6272 BO. CAMBALACHE CANOVANAS, PR 00729 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47460 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 227 | DE LOS SANTOS VALLES, MARCOS A. 92 CORAL URB. BRISAS DEL MAR GUAYAMA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40067 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 228 | DE SERI, MIGUEL RODING P.O. BOX 797 PATILUM, PR 00723 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27476 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 | DEJESUS SERRANO, JAVIER A. Z-2 CALLE 18 URB. VALLES DE GUAYANA GUAYANA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36000 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | DEJESUS, ROBERTO RODRIGUEZ FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23880 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 231 | DELGADO MARQUEZ, ELIZABETH P.O. BOX 701 LAS PIEDRAS, PR 00771 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34917 | $ 7,518.34* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23336 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | DELGADO, FREDDIE GUADALUPE 16 DOGWOOD DRIVE TRL OCALA, FL 34472 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10229 | $ 30,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 234 | DEYU ARROYO, SGTO. MANUEL A. URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16677 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | DIAZ ALICEA, ROCHELY 1349 SW HOWELL ST LAKE CITY, FL 32024 | 03/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5040 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | DIAZ CASIANO, RAFAEL RR 1 BOX 6771 GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28640 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 237 | DIAZ CORREA, EDITH RAQUEL HC-11 BOX BOX 12252 HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34445 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 238 | DIAZ CRUZ, LILLIAN L. JARDINES DE BALENCIA APTO 1412 C/ PERERA LEAL 621 RIO PIEDRAS, PR 00923 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46597^ | $ 150,900.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 46597 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 46597 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 239 DIAZ CRUZ, LILLIAN L. JARDINES DE VALENCIA 1413 C/PEREIRA LEAL 631 RIO PIEDRAS, PR 00923 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33790^ | $ 69,611.74* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 33790 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 33790 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 33790 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 240 | DIAZ DENIS, SAMUEL PO BOX 354 RIO BLANCO, PR 00744 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131318^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 131318 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 241 | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14262^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 14262 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 14262 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 242 | DIAZ DIAZ, RONNIE R. HC-66 BOX 10200 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48892 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 243 | DIAZ GARCIA, MARCELINO URB BAIROA PARK K10 PARQUE DEL CONDADO CAGUAS, PR 00727 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29087 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | DIAZ GOMEZ, ELEMUEL RR 2 BOX 7890 CIDRA, PR 00739 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75380 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245 | DIAZ GOMEZ, RICARDO PO BOX 2555 JUNCOS, PR 00777 | 06/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101823 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 246 | DIAZ IRIZARRY, SABY BO SABANA 23 CALLE MARITIMA GUAYNABO, PR 00965 | 03/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4338 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 247 | DIAZ MACHIN, JOAN CARLOS HC 1 BOX 5720 JUNCOS, PR 00777 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104721 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 248 | DIAZ MALDONADO, IVAN M BOX 253 RIO GRANDE, PR 00745 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22112 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 249 | DIAZ MARTINEZ, NICOLAS 3430 C/ LUIS MENOZ RIVERA AGUIRRE, PR 00704-2242 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35004 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 | DIAZ MORALES, AZLIN QUINTAS BALDWIN 50 AVE A APT 1206 BAYAMON, PR 00959 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 64729^ | $ 367,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 64729 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 64729 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 64729 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 251 | DIAZ ORTIZ, NORMA IVETTE P.O. BOX 11998 SUITE 115 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134097 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 252 | DIAZ PEREZ, JOSE A P.O. BOX 1361 AGUAS BUENAS, PR 00703 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 11207 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 253 | DIAZ REYES, IRVING HC-01 BOX 5574 HATO NUEVO GURABO, PR 00778 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 70134^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 70134 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 254 | DIAZ RIVERA, VICTOR M RR-5 BOX 1864 GREEN VALLEY TOA ALTA TOA ALTA, PR 00953 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26980 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 | DIAZ RUIZ , ILIA RIVER VALLEY 5316 CALLE CERRILLO CANOVANAS, PR 00729 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6727 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 256 | DIAZ TORRES, LUIS G FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16975 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 257 | DOMINICCI DUPREY, HECTOR URB VILLA MAR F13 CATLANTICO GUAYAMA, PR 00784 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44691 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 258 | DONES RODRIGUEZ, MARIA PO BOX 7963 CAGUAS, PR 00726 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84179^ | $ 50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 84179 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 84179 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 | DONES SOPENA, PEDRO LUIS 1135 C/ CARLOS BERTRO SAN JUAN, PR 00924 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153699^ | $ 30,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 153699 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

Reclamo n°. 153699 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | ECHEVARRIA CINTRON, FRANCIS BOX 619 FAJARDO, PR 00738 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 65661 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | ENCAMACION MARIN, BLANCA I HC - 04 BOX 8754 CANOVANAS, PR 00729 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45517 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 262 | ENCARNACION VASQUEZ, BELKIS COND. LOS ALEMANDIOS PLAZA I APT 703 SAN JUAN, PR 00924 | 06/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72473^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 72473 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 72473 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 263 | ESCALERA, HERIBERTO GAUTIER PO BOX 20948 SAN JUAN, PR 00928-0948 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14495^ | $ 216,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 14495 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 264 | ESPADO MATOS, BENNY I. FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19532 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 265 | ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32405^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 32405 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 32405 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 266 | ESQUILIN CARRASQUILLO, MONICA MARI PO BOX 270250 SAN JUAN, PR 00928 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113426 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 267 | ESTERAS RIVERA, OLIVET CALLE TURABO H-29 URBANIZACION PARQUE LAS HACIENDAS CAGUAS, PR 00727 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106578^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 106578 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 268 | ESTRADA ALMODOVAR, JOSE URB ESTANCIAS DE TORTUGUERO 809 CALLE TREVI VEGA BAJA, PR 00693 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90317 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 269 | ESTRADA DEL VALLE, JANET URB. BONNEVILLE HEIGHTS CALLE AGUAS BUENAS # 20 CAGUAS, PR 00725 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32282^ | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 32282 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 270 | ESTRADA NERIS, MODESTO HC 70 BOX 49505 SAN LORENZO, PR 00754 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125481^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 125481 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271 | FALERO ANDINO , LUZ PO BOX  985 CAROLINA, PR 00986 | 06/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78763 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 272 | FALERO RIVERA, JOSE URB. VENUS GARDENS OESTE BE9 CALLE C SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22960 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 273 | FEBO CARRASQUILLO, ALEXANDRA HC 4 BOX 8874 CANOVANAS, PR 00729 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 65050^ | $ 194,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 65050 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 274 | FELICIANO AYALA, NORMA I. HC-01  BOX 3301 LOIZA, PR 00772 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58848 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 275 | FELICIANO FERNANDEZ, ANTONIO URB. TURABO GARDENS CALLE 5-E-L CAGUAS, PR 00725 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107202 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 276 | FELIX DE JESUS, ORLANDO JARDINES DE MAMEY I 6 C/ 7 PATILLAS, PR 00723 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25828 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 277 | FERNANDEZ BAEZ, YARIMAR HC 4 BOX 8561 COMERIO, PR 00782 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121943 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 278 | FERNANDEZ CASTRO, CARMEN COND SAN JUAN PARK APTO G 5 SAN JUAN, PR 00909 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26857 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 279 | FERNANDEZ, FELIX ERNESTO EDIF. G   APTO. #5 SAN JUAN PARK I SANTURCE, PR 00909 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30862 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 280 | FERRER PARRILLA, GUSTAVO PO BOX 53 LOIZA, PR 00772 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47406 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 281 | FERRER ROBLES, JOSE OLYMPIC HILLS #8 LAS PIEDRAS, PR 00771 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17254 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 282 | FIGUEROA LUGO, MIGUEL E PO BOX 282 SABANA GRANDE, PR 00637 | 05/11/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21722^ | $ 68,061.56* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 21722 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 283 | FIGUEROA RODRIGUEZ, ARLENE CIUDAD JARDIN III 177 CALLE DATILES CANOVANAS, PR 00729 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86808^ | $ 250,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 86808 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 284 | FIGUEROA SANCHEZ, JORGE E-16 CALLE E EXT. JARDINES ARROYO, PR 00714 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129150 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 285 | FIGUEROA VEGA, ROSA HC 63 BOX 5284 PATILLAS, PR 00723 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74041 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 286 | FIGUEROA, LINNETTE J GOLDEN VIEW PLAZA 503 CALLE MODESTA APT 310 SAN JUAN, PR 00924 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82844^ | $ 324,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 82844 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 287 | FLORES MELENDEZ, WILFREDO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25848 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 288 | FLORES ORTIZ, BENITO HC-1 BOX 7406 LUQUILLO, PR 00773 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5641 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | FLORES RIVERA, JORGE D. 147 CAMINO TRUITORTAS CIDRA, PR 00739 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132445^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 132445 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 290 | FLORES, RICARDO VELAZQUEZ URB. FOREST HILLS CALLE 22 D-4 BAYAMON, PR 00959 | 06/15/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38084^ | $ 99,958.15* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 38084 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 291 | FRANCO TORRES, CARMEN M. URB. LIRIOS CALA 256 CALLE SAN AGUSTIN JUNCOS, PR 00777-8630 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135466 | $ 58,784.65* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 292 | FRANCO, ARNALDO ARZOLA SECTOR MOGOTE CALLE B #11 CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131386 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 293 | GALAIZA TORRES, OSVALDO PO BOX  2602 GUAYAMA, PR 00785 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35658 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 294 | GALAN OSTOLAZA, BRENDA N URB PASEO COSTA DEL SUR 373 CALLE 13 AGUIRRE, PR 00704 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26259 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | GALI RODRIGUEZ, YASHIRA HC 4 BOX 7380 COROZAL, PR 00783 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61368^ | $ 237,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 295 | | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61368^ | $ 237,600.00* | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 61368 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 296  GARCIA  FEBO, KEYLA Y<br>PO BOX 187<br>CANOVANAS, PR 00729 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27605^ | $ 130,363.56* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")...<br>ATTN: IVONNE GONZALEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 296 | | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27605^ | $ 130,363.56* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 27605 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 27605 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 297 | GARCIA ARROYO, JOSE LUIS<br>P.O. BOX 6263<br>MAYAGUEZ, PR 00681-6263 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90436 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 298 | GARCIA BARRETO, NELSON<br>URB PARQUE ECUESTRE<br>H 20 CALLE GALGO JR<br>CAROLINA, PR 00987 | 05/23/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28846^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 28846 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 299 | GARCIA COTTO, FREDY<br>APARTADO 7812<br>CAGUAS, PR 00725 | 04/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6051 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 300 | GARCIA DAVILA, CESAR A C-37 MEDITERRAREO URB. VILLAMOR GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19857 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | GARCIA DIAZ, JOSE J. #45 CAOBA URB. MANSIONES DE JUNCOS JUNCOS, PR 00777 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109179^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 109179 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 302 | GARCIA FEBO, KEYLA Y PO BOX 187 CANOVANAS, PR 00729 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28886^ | $ 216,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28886 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 303 | GARCIA FUENTES, EDDIE COND VILLAS DEL SOL 840 CALLE AÑASCO APT 333 SAN JUAN, PR 00925 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45831^ | $ 432,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 45831 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 304 | GARCIA GASTON, ANA M PO BOX 287 MERCEDITA, PR 00715-0287 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78829 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 305 | GARCIA HICKS, JASLINDA STA JUANITA P 18 CALLE FORMOSA BAYAMON, PR 00956 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133686 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 306 | GARCIA MARTINEZ, HECTOR R. L-15 CALLE 14 CONDADO MODERNO CAGUAS, PR 00725 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33346 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 307 | GARCIA PEREZ, SANTIAGO BOX 469 CASTANER, PR 00631 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26398 | $ 17,660.32* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 308 | GARCIA VAZQUEZ, SONIA I 225 CALLE REINA PONCE, PR 00730-3525 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90794^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 90794 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 90794 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 309 | GARCIA, BARBARA COND CAMINO TERRAVERDE C 309 SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22357 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 310 | GERENA GARCIA, CARLOS O HC2 BOX 11627 VIEQUES, PR 00765 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9661 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 311 | GERMAN MONTALVO BONILLA CALLE 7 FF1 BAYAMON, PR 00959 | 05/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32914^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 32914 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 312 | GIL RODRIGUEZ, VIOMORY HC 1 BOX 5720 JUNCOS, PR 00777 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95567 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 313 | GOMEZ RODRIGUEZ, LUIS E BOX 891 PATILLAS, PR 00723 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24271 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 314 | GONZALEZ CANCEL, ANA N. AY-6 C/54 URB. LA HACIENDA GUAYAMA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36766 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 315 | GONZALEZ FELICIANO, FRANCIS I CALLE ALMA BUZON 302 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47960 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 316 | GONZALEZ GARCIA, MELISA PO BOX 3105 GUAYNABO, PR 00970 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39909^ | $ 216,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 39909 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 317 | GONZALEZ GONZALEZ, CARLOS HC 03 BOX 31051 AGUADA, PR 00602 | 04/05/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6436^ | $ 11,573.42* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 6436 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 318 | GONZALEZ GONZALEZ, MARIANO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31205 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 319 | GONZALEZ GONZALEZ, RAMON E C/ VIZCARRONDO #15 APT 405 EDIF SENDEROS DEL ROBLE CAGUAS, PR 00725 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122608^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 122608 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 320 | GONZALEZ GONZALEZ, SARGENTO MARIANO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24681 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 321 GONZALEZ HERNANDEZ, JOSE O HC 01 BOX 6019 LAS PIEDRAS, PR 00771 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18074 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 322 GONZALEZ MANGUAL, CARMEN 1 COND LOS NARANJALES APT. 311 EDIF C61 CAROLINA, PR 00985 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33022 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 323 GONZALEZ MENDEZ, VICTOR JUNCAL CONTRACT STATION PO BOX 2567 SAN SEBASTIAN, PR 00685-3001 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30405 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 324 | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION APT 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40086 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 325 | GONZALEZ MONTALVO, HONORIO PO BOX 1143 GUAYNABO, PR 00970 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9802 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | GONZALEZ MORALES, JOSE A. PO BOX 371720 CAYEY, PR 00737 | 04/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8678 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 327 | GONZALEZ NEGRON, HONORIO PO BOX 1143 GUAYNABO, PR 00970 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80253 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 328 | GONZALEZ ORTEGA, MIGDALIA URB VILLAS DE LOIZA LL48 CALLE 39A CANOVANAS, PR 00729 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122837 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 329 | GONZALEZ ORTIZ, PERRY PO BOX 1336 AGUAS BUENAS, PR 00703 | 04/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3548^ | $ 17,677.39* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 3548 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 330 | GONZALEZ RAMOS, WILFREDO FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20136 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 331 | GONZALEZ RIVERA, ILEANA PO BOX 976 SAN LORENZO, PR 00754 | 06/29/18 | 17 BK 03283-LTS / El Estado Asociado de Puerto Rico | 84513 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 332 | GONZALEZ RIVERA, MATILDE HC 04 BOX 49725 CAGUAS, PR 00725 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93223 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 333 GONZALEZ RODRIGUEZ, JORGE HC 1 BOX 2134 MAUNABO, PR 00707 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90288^ | $ 4,060.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 90288 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| 334 GONZALEZ RODRIGUEZ, JORGE A HC 1 BOX 2134 A ESTA DIRECCION MAUNABO, PR 00707 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85449 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 335 GONZALEZ ROMAN, DIEGO B 32 SOLAZ LOS RECREOS GUAYAMA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25031 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 336 | GONZALEZ ROSADO, JUAN C. HC-06 BOX 15139 COROZAL, PR 00783 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137396^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 137396 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 337 | GONZALEZ SANTANA, ALINA APARTADO 344 PALMER, PR 00721 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16199 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 338 | GONZALEZ SANTANA, ALINA APARTADO 344 PALMER, PR 00721 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16210^ | $ 51,140.45* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 16210 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 339 | GONZALEZ TEJERO, JOSE PO BOX 1248 CIDRA, PR 00739 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97459 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340 | GONZALEZ TORRES, NOEL PO BOX 1162 JAYUYA, PR 00664 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40737 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341 | GONZALEZ TROCHE, ERICBAAN APT 223 JAYUYA, PR 00664 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47197 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 342 | GONZALEZ VAZQUEZ, LUZ A PO BOX 435 FLORIDA, PR 00650 0435 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38548 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 343  GONZALEZ VIVALDI, MIGDALIA R 209 CALLE MANUEL F ROSSY SAN JUAN, PR 00918 | 07/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 68524^ | $ 20,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 68524 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 344 | GORDIAN, YOLANDA GUZMAN 71 EXT MARIO BRASCHI JUANA DIAZ, PR 00795 | 06/22/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 87996^ | $ 30,000.00* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 87996 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 87996 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados
Reclamo n°. 87996 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 345 | GRAU MORALES, CARMEN EXT CAMPO ALEGRE C19 CALLE AMAPOLA BAYAMON, PR 00956-4433 | 05/25/18 | 17 BK 03283-LTS / El Estado Asociado de Puerto Rico | 27932 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 346 | GUADALUPE RODRIGUEZ, ANTONIO PO BOX 1171 ARROYO, PR 00714 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41830 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 347 | GUADALUPO CRUZ, AIANA A. P.O. BOX 1078 GURABO, PR 00778-1078 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103038^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 103038 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348 | GUAL CRUZ, LEXANIA URB ALGARROBOS C/D #F4 GUAYAMA, PR 00784 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135970 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349 | GUEVARA CUADRADO, CARMELO HC 1 BOX 6363 LAS PIEDRAS, PR 00771 | 03/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4740 | $ 60,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 350 | GUEVARA VELEZ, MARY L. 85 C/ GOLONDINA VILLAS DE CANDELES HUMACAU, PR 00791 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37775 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 351 | GUEVAREZ GARCIA, MODESTO R EDF 5 APT 273 C/ SICILIA SAN JUAN, PR 00923 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31619 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 352 | GUEVAREZ GARCIA, MODESTO R SAN JOSE EDF 5 APT 273 C SICILIA SAN JUAN, PR 00923 | 05/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25582^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 25582 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 353 | HERNANDEZ APONTE, LUIS A URB ESTANCIAS DEL BOSQUE 382 C/NOGALES CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109812 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 354 | HERNANDEZ CEDEIRO, CARLOS L. COM.MIRAMAR CALLE DALIA #816 B2054 GUAYAMA, PR 00784 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129549 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 355 | HERNANDEZ COMES, KARLA M. HC73 BOX 5759 CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127611 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 356 | HERNANDEZ DUPREY, ALEX P.O BOX 919 PATILLAS, PR 00723 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27687 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 357 | HERNANDEZ MORALES, JIMMY D. FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20211 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 358 | HERNANDEZ OCASIO, MARISOL HC 40 BOX 44506 SAN LORENZO, PR 00754 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17459 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359 | HERNANDEZ RAMIREZ , VICTOR  M. PO BOX 1014 PUEBLO STATION CAROLINA, PR 00986 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20457 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360 | HERNANDEZ RAMIREZ, VICTOR M PO BOX 500 SAINT JUST, PR 00978 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20450 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 361 | HERNANDEZ RAMOS, ELOISA 71 CALLE JUAN RULLAN MAYAGUEZ, PR 00680-3601 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10784 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 361 | | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10784 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 362 | HERNANDEZ RIVERA, HECTOR HC 4 BOX 8742 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134242^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 134242 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 363 | HERNANDEZ ROSARIO, NORTON HC 01 BOX 4997 AIBONITO, PR 00705 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5938 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 364 | HERNANDEZ VELAZQUEZ, RAMON URB LA PATAGONIA 1 CALLE VICTORIA HUMACAO, PR 00791-4046 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 88222^ | $ 604,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 88222 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 365 | HERNANDEZ VIRUET, CARLOS 45  ALTURAS SABANERAS SABANA GRANDE, PR 00637 | 06/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45502 | $ 74,757.44* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 366 | HERNANDEZ, ROBERTO RODRIGUEZ CALLE 60 2I20 URB. METROPOLIS CAROLINA, PR 00987 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50148 | $ 12,543.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 367 | HIGGINS CUADRADO, SOL Y HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29534 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 368 | HONORIO DE JESUS GOMEZ P O BOX 1378 ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18590 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 369 | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32244^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 32244 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 32244 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 370 | IRIZARRY AYALA, PABLO COND LOS ALMENDROS PLAZA I APTO 811 SAN JUAN, PR 00924 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7406 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 371 | IRIZARRY CORNIER, DEVI URB FLOR DEL VALLE 903 CALLE BROMELIA MAYAGUEZ, PR 00680 | 04/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6914 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 372 | IRIZARRY GARCIA, MARILYN HC 02 BOX 6384 GUAYANILLA, PR 00656 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32926 | $ 16,182.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 373 | ISAAC PEMBERTON, RUTH N. ROBLES 161 APT. 304 SAN JUAN, PR 00925 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31019 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 374 | IVAN PEREZ, FELIX RR-6 BOX 66 CAMINO LOURDES SAN JUAN, PR 00926 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23150^ | $ 540,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 23150 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 375 IVETTE GONZALEZ, GLORIA 277 URB SABANNAH REAL SAN LORENZO, PR 00754 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22526 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 376 JA FIGUEROA, JAMYLETTE PO BOX 370395 CAYEY, PR 00737 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138250^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 138250 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377 JENARO DIAZ, CARLOS HERIBERTO K-9 C/CARLOS MEDINA URB. IDAMARIS GARDENS CAGUAS, PR 00727 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131709 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 378 | JIMENEZ RAMOS, JULIA MERCEDES P.O. BOX 126 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135658^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 135658 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 379 | JIMENEZ SEGARRA, ZOBEIDA PO BOX 1690 SAN SEBASTIAN, PR 00685-1690 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34259 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 380 | JOHNSON LUGO, JAMES E<br>URB LAS DELICIAS 3922 C/ FCO. G. MARIN PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 118068 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 381 | JOSE A. SOTO LEBRON 14886 FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20203 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 382 | JOUBERT, ADEMARIS RODRIGUEZ URB. MIRAFLORES 24-9 C/11 BAYAMON, PR 00857 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129561^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 129561 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | |
| 383 | JULIA REVECE, MIRTA URB. SANTA MARIA 7835 CALLE HAZARET PONCE, PR 00717 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82311 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 384 | JUSINO MORALES, NOREEN 2DA EXT EL VALLE 530 CALLE GIRASOL LAJAS, PR 00662 | 05/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10512^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 10512 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 10512 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 385 | JUSINO VAZQUEZ, HAYDEE URB VALLE HERMOSO SU 21 CALLE BUCARE HORMIGUEROS, PR 00660 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38596^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 38596 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 38596 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 386 | LABOY RIVERA, IRAIDA PO BOX 218 YABUCOA, PR 00767-0218 | 03/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4020 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 387 | LANTIGUA GARCIA, VIVIANA DR. QUEVEDO BAEZ BT 21 5TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85611^ | $ 336,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 85611 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 85611 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 85611 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 388 LARACUENTE ORTIZ, EDNA I<br>HC 07 BOX 2402<br>PONCE, PR 00731 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 134760^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 134760 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 389 LAYBOY LIND, OMAIRA E.<br>P.O. BOX 835<br>ARROYO, PR 00714 | 06/29/18 | 17 BK 03283-LTS / Estado Libre Asociado de Puerto Rico | 100459 | $ 18,588.14* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 390 LEBRON LEBRON, NELSON<br>AVE CALICIN #680<br>VISTAMAR<br>CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129297 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 391 | LEBRON MONTES, CARMEN AUREA URB DORTADOS DE JACABOA CALLE SAN LORENZO BUZON 241 PATILLAS, PR 00723 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58190 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 392 | LEON CARTAGENA, MARIA W. URB. MANSIONES DE COAMO B17 BOX 504 COAMO, PR 00769 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135211 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 393 | LOPEZ COLLAZO, REYNALDO APTDO.539 BO. RINCON SECTOR CANDELA CIDRA, PR 00739 | 04/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8608 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 394 | LOPEZ COLON, JOSE A. FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20047 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395 | LOPEZ CORCINO, NATANAEL BRISAS DEL MAR EA2 CALLE NELSON L MILLS BENABE LUQUILLO, PR 00773-2412 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35479^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 35479 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 396 | LOPEZ GONZALEZ, SYLVIA D. BES. CAMPANILLA CALLE RAMON BEFANCES CASA 625 TOA BAJA, PR 00949 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28114^ | $ 237,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28114 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 397 | LOPEZ LOPEZ, CARLOS J HC02 BOX 8021 SALINAS, PR 00751 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108486 | $ 19,556.70* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 398 LOPEZ MELENDEZ, DAMARIZ URB. BRISAS DEL MAR EA-2 CALLE ACCESO LUQUILLO, PR 00773 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28654 | $ 11,376.08* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 399 | LOPEZ MORALES, EDNA C. PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19015^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19015 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 19015 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 400 | LOPEZ MORALES, EDNA C<br>PO BOX 346<br>YABUCOA, PR 00767 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18130^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 18130 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 18130 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 401 | LOPEZ QUINTANA, ANGEL M.<br>HC 5 BOX 28771<br>UTUADO, PR 00641 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46641 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS<br>LCDO. GILBERTO RODRIGUEZ ZAYAS;<br>HC 2 BOX 6519<br>GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 402 | LOPEZ RIVERA, IVONE BUZON 1076 BARRIO MARIANA NAGUABO, PR 00718 | 05/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12744 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 403 | LOPEZ RIVERA, LUIS R BOX 925 GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43080 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 404 | LOPEZ RIVERA, MARIA DEL C. HC 04 BOX 8078 SUMIDERO AGUAS BUENAS, PR 00703 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86791 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 405 | LOPEZ RIVERA, MELISSA A H-5 C/MYRNA VAZQUEZ CAGUAS, PR 00727 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18736 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 406 | LOPEZ RODRIGUEZ, LUZ M PO BOX 170 CANOVANAS, PR 00729 | 05/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12622 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 407  LOPEZ RODRIGUEZ, SANDRA I HC2 BOX 14684 CAROLINA, PR 00987 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87087^ | $ 448,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 87087 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 408  LOPEZ TORRES, JAMMY 3U-37 41 ALTORAS DE BUCARABONES TOA ALTA, PR 00953 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14422 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 409 | LOPEZ, GABRIEL GA PO BOX 192405 SAN JUAN, PR 00919-2405 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18322 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 410 | LOZADA ALVEREZ, SAMUEL HC63 BUZON 3220 PATILLAS, PR 00723 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25328 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 411 | LUCIANO IRIZARRY, JESUS HC01-4104 BO. CALLE JONES LARES, PR 00669 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 99608 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 412 | LUYANDO ASTACIO, ANGEL JAVIER PO BOX 89 HUMACAO, PR 00792 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45872^ | $ 80,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 45872 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 413 MACHIN FONSECA, MIGDALIA URB. SANTA JUANITA CALLE TORRECH SUR WB-22 A BAYAMON, PR 00956 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59556 | Indeterminado* | | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 414 MALAVE RODRIGUEZ, ADELAIDA BO PUENTE JOBOS CALLE 9A #463 PANEL 41 GUAYAMA, PR 00784 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138352 | Indeterminado* | | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 415 | MALDONADO DIAZ, JOSÉ MIGUEL 935 MAGALLANES STREET PALACIO MARBELLA TOA ALTA, PR 00953 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 91836 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 416 | MALDONADO MUNOZ, LUIZ R. 320 INT CALLE DEL CARMEN SAN JUAN, PR 00912 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29523 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 417 | MALDONADO NEGRON, MARIANO 4958 SW 166TH COURT RD OCALA, FL 34481 | 01/10/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173013 | $ 15,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 418 | MALDONADO SANTIAGO, ANETTE L PO BOX 92 CIALES, PR 00638 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37906 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 419 | MALDONADO, PRISCILA VEGA P O BOX 939 JAYUYA, PR 00664 | 05/21/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18255^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRÍGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 18255 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 420 | MANGUAL DIAZ, JOSE L. ALT DE SAN PEDRO S 10 CALLE SAN GABRIEL FAJARDO, PR 00738 | 05/29/18 | 17 BK 03283-LTS / Estado Libre Asociado de Puerto Rico | 38260 | $ 15,488.11* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 421 | MARCANO ACEVEDO, JORGE  L URB. STA CLARA C/4 #118 SAN LORENZO, PR 00754 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45110 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 422 | MARCIAL MATTEI, REINALDO CALLE BRANDON #25 ENSENADA, PR 00647 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35154 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 423 | MARCIAL RAMOS, REINALDO #25 BRANDON PO BOX 634 ENSENADA GUANICA, PR 00647 | 06/08/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80993^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 80993 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 424 | MARCIAL SANABRIA, LUIS PO BOX 479 ENSENADA, PR 00647 | 04/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8550 | $ 9,627.29* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 425 | MARCIAL TORRES, MARITZA PO BOX 1418 ARROYO, PR 00714 | 05/17/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19751^ | $ 45,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 19751 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 426 | MARIN ENCARNACION, GRACE  H. (DERECHO PROPIO) PO BOX 7164 SAN JUAN, PR 00916 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31113^ | $ 331,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31113 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 427 | MARIN RIVERA, BIENVENIDO ALTO DEL ESCORIAL 519, BOULEVAR MEDIA LUNA APARTADO 1905 CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35155 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 428 | MARINO AGOSTO, CARMEN COND SAN GABRIEL 124 APT 102 AVE CONDADO SAN JUAN, PR 00907 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74531 | $ 100,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 429 | MARQUEZ CONCEPCIO, MIGUEL A URB PARQUE ESCUESTRE D4 CALLE 37 CAROLINA, PR 00987 | 04/02/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5602^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 5602 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 430 | MARQUEZ DE JESUS, JESUS M PO BOX 252 BO CACAO ALTO PATILLAS, PR 00723 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34289 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 431 | MARQUEZ DE JESUS, JESUS M. PO BOX 252 BO CACAO ALTO PATILLAS, PR 00723 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31197^ | $ 76,104.99* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 31197 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | MARRERO CRUZ, JESUS M URB VILLAS DE CASTRO R 10 1 CALLE 15 CAGUAS, PR 00725 | 04/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6770 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 433 | MARRERO MEDIAVILLA, JUAN CARLOS JOSÉ F. AVILÉS LAMBERTY MANSIONES DE SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41810^ | $ 25,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 41810 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| 434 | MARRERO NUNEZ, CARLOS  M. P.O. BOX 976 TOA ALTA, PR 00954 | 04/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6092 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 435  MARRERO OCASIO, EVELYN I PO BOX 826 TRUJILLO ALTO, PR 00977 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126802^ | $ 669,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 126802 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 436  MARRERO RIVERA, HILARIO APTO 231 VILLALBA VILLALBA, PR 00766 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121917^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 121917 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 437 | MARTINEZ ARROYO, DAVID HC-7 BOX 31816 HATILLO, PR 00659 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162826 | $ 17,870.44* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106588^ | $ 4,315,200.00* |
| | | | | | | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15708 | $ 24,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Delfina Lopez Rosario y otros contra el Departamento de Policía de Puerto Rico, caso n°. 2001-10-372 ("Lopez Rosario").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 15708 y 106588, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Lopez Rosario.

^ Reclamo n°. 106588 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 438 | MARTINEZ BASTIAN, VIVIAN M PO BOX 1573 GUAYAMA, PR 00785 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129735 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 439 MARTINEZ BENITEZ, DESIREE CARR 842 KM 2.7 CAMINIO LOURDES CAIMITO BAJO RP RR-6 BOX 9522 SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33762 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 440 | MARTINEZ CAMACHO, GERALDO HC 02 BOX 48607 VEGA BAJA, PR 00693 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37932^ | $ 192,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 37932 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 441 | MARTINEZ COLLAZO, ANGELA PO BOX 3056 JUNCOS, PR 00777 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50533 | $ 6,585.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 442 | MARTINEZ COLLAZO, ANGELA P.O. BOX 3056 JUNCOS, PR 00777 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59591 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 443 | MARTINEZ GONZALEZ, MILDRED HC-02 BOX 8478 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134753 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 444 | MARTINEZ JOFFRE, ALICIA M COND. LOS CANTIZALES EDIF.II APT.4-H SAN JUAN, PR 00926 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27305^ | $ 345,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27305 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 445 | MARTINEZ MENDOZA, ERIDANA PO BOX 7413 SAN JUAN, PR 00916-7413 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85369^ | $ 43,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 85369 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 446 | MARTINEZ RIVERA, LUZ HC1 BOX 2337 LOIZA, PR 00772 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35799 | $ 15,632.12* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 447 | MARTINEZ VASQUEZ, JOSE A F-6 COLOMBIA CIDRA, PR 00739 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30755 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 448 | MARTY TROCHE, JAIME E<br>48 CALLE SALVADOR BRAU<br>CABO ROJO, PR 00623-3458 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5248^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487<br>LCDA. IVONNE GONZÁLEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487<br>LCDA. IVONNE GONZÁLEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 5248 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 5248 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 449 | MASSA MENDOZA, MARCY<br>HC 06 BOX 73240<br>CAGUAS, PR 00725-9523 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 115034 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 450 | MASSA SANCHEZ, JOSE A PO BOX 1265 CANOVANAS, PR 00729 | 05/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31382^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 31382 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 451 | MATIAS MATIAS, MIGUEL URB FLAMBOYAN GDNS B31 CALLE 4 AGUADILLA, PR 00959 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49779 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 452 | MATOS GALARZA, NORMA I. LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43577 | $ 15,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 453 | MATOS MOLINA, GINNETTE CALLE COLOMER SANCHEZ #21 UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124736 | $ 17,870.44* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106588^ | $ 4,315,200.00* |
| | | | | | | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15708 | $ 24,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Delfina Lopez Rosario y otros contra el Departamento de Policía de Puerto Rico, caso n°. 2001-10-372 ("Lopez Rosario"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 15708 y 106588, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Lopez Rosario.

^ Reclamo n°. 106588 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 454 | MATOS OCASIO, MIGUEL A. HC-1 BOX 5245 UTUADO, PR 00641 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46595 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 455 | MATOS SANCHEZ, OTONIEL APT.948 COMERIO, PR 00782 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89626^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 89626 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 456 | MAYSONET ADORNO, ZARAIRA E. PMB 299 PO BOX 4002 VEGA ALTA, PR 00692 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49018 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 457 | MAYSONET GUZMAN, JOSE A VILMA E ADORNO MARRERO TUTORA PMB 299 PO BOX 4002 VEGA ALTA, PR 00692 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55877 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 458 | MAYSONET GUZMAN, JOSE A A VILMA E ADORNO MARRERO TUTORA PMB 299 PO BOX 4002 VEGA ALTA, PR 00692-4002 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48944 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 459 | MAYSONET GUZMAN, JOSE A. A. VILMA E ADORNO MARRERO TUTORA PMB 299 PO BOX 4002 VEGA ALTA, PR 00692-4002 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48970 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 460 | MEDINA , ALAN FEBLES C/AUZOBO # 137 VILLA CABALACHE I RIO GRANDE, PR 00745 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58555 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 461 | MEDINA MEDINA, MARY L HC 5 BOX 5242 YABUCOA, PR 00767 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21253^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 21253 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 21253 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 462 | MEDINA NAVEDO, EDWIN URB.FRONTERA C/JULIO ALVARADO #139 BAYAMON, PR 00619 | 05/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17682^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 17682 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 17682 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 17682 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 463 | MEDINA RAMOS, DAMARIS 24980 CARRETERA 437 QUEBRADILLAS, PR 00678 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120929^ | $ 151,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 120929 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 464 | MEDINA RIVERA, WANDA I. 30 CALLE A/R RAMOS UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113626 | $ 17,870.44* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106588^ | $ 4,315,200.00* |
| | | | | | | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15708 | $ 24,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Delfina Lopez Rosario y otros contra el Departamento de Policía de Puerto Rico, caso n°. 2001-10-372 ("Lopez Rosario").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 15708 y 106588, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Lopez Rosario.

^ Reclamo n°. 106588 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 465 | MELENDEZ ALVARADO, BETTY BUZON 206 URB. SIERRA REAL CAYEY, PR 00736-9004 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124594^ | $ 383,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 124594 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 124594 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 124594 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 466 MELENDEZ DELANOY, MARIA L RR1 BOX 6771 GUAYAMA, PR 00784 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25426^ | $ 58,288.92* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 25426 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467 MELENDEZ RIVERA, JOEL URB VERDE MAR 924 CALLE 39 PUNTA SANTIAGO, PR 00741 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25366 | $ 40,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 468 | MELENDEZ RIVERA, RAFAEL CALLE 2 # H5 SANTA JUANA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108117^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 108117 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 469 | MELENDEZ VELEZ, JOSE R P.O BOX 569 JUNCOS, PR 00777 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90618 | $ 30,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 470 | MENDEZ MORALES, CARLOS HC-09 BOX 5253 SABANA GRANDE, PR 00637 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59704 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 471 | MENDEZ MORALES, CARLOS HC-09 BOX 5253 SABANA GRANDE, PR 00637 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60300 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472 | MENDEZ RIVERA, ANGEL R URB SAN PEDRO 10 C/ ANGEL MENDEZ POMALES FAJARDO, PR 00738 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6138 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 473 | MERCADO CRUZ, RUBERTO HC-03 BOX 8345 LARES, PR 00669 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 110106 | $ 17,870.44* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106588^ | $ 4,315,200.00* |
| | | | | | | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15708 | $ 24,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Delfina Lopez Rosario y otros contra el Departamento de Policía de Puerto Rico, caso n°. 2001-10-372 ("Lopez Rosario").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 15708 y 106588, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Lopez Rosario.

^ Reclamo n°. 106588 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 474 | MERCADO DIAZ, ISUANNETTE PO BOX 8112 PONCE, PR 00732 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138808 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 475 | MERCADO SIERRA, JOSE A BO LA PLATA CORREO GENERAL AIBONITO, PR 00786 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135269 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 476 MERCED LOPEZ, LUZ E. PO BOX 2808 JUNCOS, PR 00777 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38802^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 38802 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 477 MIRANDA GARCIA, JOSUE URB.REPARTO VALENCIANO L-14 CALLE-A JUNCOS, PR 00777 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 71347 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 478 | MIRANDA QUINONES, MYRNA L PO BOX 1746 TOA BAJA, PR 00951-1746 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25688^ | $ 604,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 25688 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 479 | MOENO PEREZ, DEBORAH HC-4 BOX 4152 LAS PIEDRAS, PR 00771 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27844 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 480 | MOJENA MARTINEZ, YAJAIRA C/10 BLOQUE 7 #1 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107003 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 481 | MOJICA BULTRON, SONIA M P O BOX 3026 BAYAMON, PR 00960 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44400^ | $ 278,070.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 44400 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 482 | MOJICA BULTRON, SONIA M. PO BOX 3026 BAYAMON, PR 00960 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27930^ | $ 496,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27930 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 27930 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 27930 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 483 | MOLINA FERRER, MARIA C CALLE 115 BP-10 JARD DE COUNTRY CLUB CAROLINA, PR 00983 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43315^ | $ 367,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 43315 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 43315 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 43315 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

484 MOLINA MILLET, NEFTALI C/O FERNANDO SANTIAGO ORTIZ URB MANS SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 — 05/29/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 38104 — $ 15,000.00* — CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 — 06/01/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 161091 — $ 280,000,000.00*

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

485 MOLINA VAZQUEZ, ANGEL R. RES LLORENS TORRES 29 APT 602 SAN JUAN, PR 00913-6816 — 06/25/18 — 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico — 107284^ — $ 59,802.33* — CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 — 06/01/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 161091 — $ 280,000,000.00*

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 107284 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

486 MOLINA VAZQUEZ, ANGEL RAFAEL CALLE ORIOS #100 URB. LOS ANGELES CAROLINA, PR 00979 — 06/25/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 52000 — Indeterminado* — CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 — 06/01/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 161091 — $ 280,000,000.00*

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 487 | MONTALVO BONILLA, GERMAN VICTORIA HEIGHTS BAYAMON FF-1 CALLE 7 BAYAMON, PR 00959 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33665 | $ 24,454.37* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 488 | MONTALVO DIAZ, FERDINAND NUEVA VIDA EL TUQUE CALLE G N47 PONCE, PR 00731 | 03/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 2424 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 489 | MONTANEZ RODRIGUEZ, NAIZA ROSA RR-01 BOX 2911 CIDRA CIDRA, PR 00739 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109218^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 109218 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 490 | MORALES CASTRO, EDNA LUZ PO BOX 346 YABUCOA, PR 00767-0346 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18914 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 491 | MORALES COLON, ROSANA C/410 BLQ 143 #20 VILLA CAROLINA CAROLINA, PR 00987 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78005^ | $ 172,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 78005 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 492 | MORALES COLON, VILMARIE VILLA CAROLINA BLQ 143 20 CALLE 410 CAROLINA, PR 00985 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20553^ | $ 324,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 20553 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

### Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 493 | MORALES DE LOPEZ, EDNA L P. O. BOX 346 YABUCOA, PR 00767 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14686 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 494 | MORALES ENCARNACION, HOMERO 313 MIRADORES DEL YUNGUE RIO GRANDE, PR 00745 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 67537^ | $ 244,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 67537 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 67537 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 495 | MORALES FERNANDE, ELIZABETH URB PARQUE DE CANDELERO 199 CALLE LUBINA HUMACAO, PR 00791 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46410 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 496 | MORALES LEBRON, JAVIER A. FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20154 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 497 | MORALES PEREZ, EDGARDO 3 EXT JARD DE AGUADA AGUADA, PR 00602 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6271 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 498 | MORALES RODRIGUEZ, ELENIA P.O. BOX 1438 GUAYAMA, PR 00785 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31143 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 499 | MORALES ROSA, JOSE A HC 63 BOX 3278 PATILLAS, PR 00723 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28168 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 500 | MORALES ROSA, JOSE ANTONIO HC 63 BOX 3278 PATILLAS, PR 00723 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20867^ | $ 78,865.63* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 20867 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 501 | MORALES SANTIAGO, JOSMARIE HC 04 BOX 42481 LAS PIEDRAS, PR 00771 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114182 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 502 | MOYA MOYANO, LUZ J 315 CALLE SIMON MADERA VILLA ANGELICA MAYAGUEZ, PR 00680 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60981^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 60981 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 60981 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 503 | MOYA MOYANO, LUZ J. VILLA ANGELICA 315 SIMON MADERA MAYAGUEZ, PR 00680 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61012^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 61012 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 61012 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 504 | MOYA MOYANO, LUZ J. VILLA ANGELICA 315 SIMON MADERA MAYAGUEZ, PR 00680 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101946^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 101946 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 101946 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 505  MULERO RODRIGUEZ, AMAURI 65 MICHE LANGELO SAN ANTONIO, TX 78258 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127359 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 506 MULERO SANTOS, HAROLD BO JUAN DOMINGO M96 CALLE TINTILLO ZONA GUAYNABO, PR 00966 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127265 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |
| Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO". | | | | | | | | | |
| 507 MUNIZ CUMBA, MANUEL LCDO. FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN STE.17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38256 | $ 15,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |
| Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO". | | | | | | | | | |
| 508 MUNOZ AVILES, RAFAEL URB. MABU D-6 CALLE 4 HUMACAO, PR 00791 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14258 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |
| Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO". | | | | | | | | | |

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 509 | MUNOZ CARABALLO, YOLANDA HC 01 BOX 10306 GUAYANILLA, PR 00656 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9840^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 9840 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 9840 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 510 | MUNOZ LOPEZ, TANIA M. COND. PORTALES DE SAN JUAN APT B-110 RIO PIEDRAS SAN JUAN, PR 00924 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51184^ | $ 388,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 51184 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 511 | MUSSENDEN MIRANDA, IVELISSE URB PARQUE FLAMINGO 94 CALLE PARTENON BAYAMON, PR 00959 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28731^ | $ 216,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28731 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 512 NAVARRO CANCEL, IVELISSE URB LAS LOMAS SO1686 CALLE 34 SAN JUAN, PR 00921 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28171^ | $ 613,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28171 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 513 NAVARRO MARTINEZ, JUAN C. PO BOX 1600 SUITE 251 CIDRA, PR 00739 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87995^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 87995 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 514 | NAVARRO REMIGIO, RAFAEL RES SAN PATRICIO EDIF. 3 APT. 13 LOIZA, PR 00772 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20447 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 515 NAVARRO ROSARIO, ELIS N. COND VILLAS DEL GIGANTE 500 CALLE PASEO REAL APT520 CAROLINA, PR 00987 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31601^ | $ 513,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31601 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 516 NAZARIO RIVERA, EILEEN PO BOX 797 PATILLES, PR 00723 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18227 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 517 | NAZARIO TORRES, HELGA PO BOX 815 CIDRA, PR 00739-0815 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66344^ | $ 410,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 66344 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 518 NAZARIO VEGA, MARISOL 5048 CA. LORENCITA FERRE PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103840^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103840 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 103840 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 519 NEGRON COLLAZO, ANA  M URB. TIERRA SANTA C/ B #11 VILLALBA, PR 00766-2326 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40691 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 520 | NEGRON GOMEZ, LUIS H<br>RR 4 BOX 3922<br>CIDRA, PR 00739 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87027 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521 | NEGRON GONZALEZ, NEXANDRA M.<br>C-37 MEDITERRANEO<br>URB.VILLA MER<br>GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19879 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 522 | NEGRON LOPEZ, MILAGROS 84 CALLE POPULAR SAN JUAN, PR 00917 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80812^ | $ 360,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 80812 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 523 | NEGRONI PEDROZA, JOSE M #16 C/ EFESO EXT. SAN LUIS AIBONITO, PR 00705 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132747 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 524 | NESTOR E. RIVERA BURGOS AND ELIZABETH QUILES HERNANDEZ C/O LCDO JOSE F. AVILES LAMBERTY/ LCDO FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38242 | $ 12,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 525 | NIEVAS RAMOS, GLADYS 710 CALLE RIACHUELO PONCE, PR 00776 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122427 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 526 | NIEVES DIAZ, MARLENE S. P.O.BOX 178 PATILLAS, PR 00723 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18670 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 527 | NIEVES GONZALEZ, JULMARIE URB. JARDINES DE COUNTRY CLUB CALLE 149 CL-21 CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75665 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 528 | NIEVES RODRIGUEZ, HIGINIO HC 03 BOX 7985 BARRANQUITAS, PR 00794 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17998 | $ 24,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 529 | OCANA LEBRON, ANGEL D. CALLE TAMPA 333 URB. SAN GERARDO SAN JUAN, PR 00926 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80534 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 530 OCANA LEBRON, CHRISTIAN URB. SAN GERARDO C/TAMPA 333 SAN JUAN, PR 00926 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 100519 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 531 OCASIO FELICIANO, LUIS URB LIRIOS CALA 57 CALLE SAN IGNACIO JUNCOS, PR 00777 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16557 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 532 OCASIO, MANUEL ORTIZ URB RIO GRANDE ESTATES BLOQUER-55 AVENIDA B RIO GRANDE, PR 00745 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13240 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 533 | OFRAY LOPEZ, SHARON J.<br>945 C/ROP PEDRAS MONTESONA AGUIRRE, PR 00704 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35498 | $ 43,622.97* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 534 | OJEDA ADRIAN, LILLIAM PO BOX 1499 ANASCO, PR 00610 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44323 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 535 | OLEARY ACOSTA, GEORGE URB RAFAEL BERMUDEZ B17 CALLE 3 FAJARDO, PR 00738-4033 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28805 | $ 28,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 536  OLIVERAS SANTIAGO, THERESA 1686 HIDALGO STREET SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86981 | $ 30,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 537 OLIVERO FILOMENO, JOSIAN URB PARQUE ECUESTRE L 23 CALLE THE KID CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26262^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 26262 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 538 OLMEDA HERNANDEZ, JOHN C HC 2 BOX 71078 GARROCHALES, PR 00782-9681 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28940 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 539 | OLMEDA PEREZ, VERONICA 148 ESTE CALLE SAN JOSE GUAYAMA, PR 00784 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96710 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 540 | OQUENDO RIVERA, IVONNE 107 VIA MEDIEVAL SAN JUANERA CAGUAS, PR 00727 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75543 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 541 | OQUENDO RIVERA, IVONNE 107 VIA MEDIEVAL, SANJUANERA CAGUAS, PR 00727 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115705^ | $ 58,189.83* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 115705 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 542 | ORTA ROMERO, MARITZA I 213 CALLE TAPIA SAN JUAN, PR 00911 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23067^ | $ 388,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 23067 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 543 | ORTIZ AGUIRRE, MARISEL ESTANCIAS DEL GOLF CLU 329 JUAN H CINTRON PONCE, PR 00730 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24843 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 544 | ORTIZ CADAVEDO, JOSE ANTONIO PO BOX 977 SANTA ISABEL, PR 00757 | 06/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 169122^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 169122 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 545 | ORTIZ COLON , BIANCA MARY RR 2 BOX 5993 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 110634 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 546 | ORTIZ COLON, BIANCA M. RR 2 BOX 6354 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132444 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 547 | ORTIZ DAVILA, IRIS A P O BOX 146 LOIZA, PR 00772 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49302 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 548 | ORTIZ GONZALEZ, REINALDO 89 VILLA DEL BOSQUE CIDRA, PR 00739 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53716 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 549 | ORTIZ LABOY, NISANES PO BOX 589 ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19872 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 550 | ORTIZ MEDINA, JOSE A. COM. MIRAMAR CALLE DALIA 569-54 GUAYAMA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29686 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 551 | ORTIZ MORALES, YOLANDA URB. LA COSTA GARDENS HOMES 188 CALLE ORQUIDEA FAJARDO, PR 00738 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 106248^ | $ 301,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 106248 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 552 | ORTIZ ORTA, CORAL L URB. REINA DE LOS ANGELS C18 P-36 GURABO, PR 00778 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32161 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 553 | ORTIZ OXIO, GIRALD J. PO BOX 7906 PONCE, PR 00732-7906 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41998 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 554 | ORTIZ RODRIGUEZ, DOMINGO HC-50 40314 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61113 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 555 | ORTIZ RODRIGUEZ, DOMINGO HC50 BOX 40314 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63440 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 556 | ORTIZ RODRIGUEZ, PERFECTO PO BOX 693 CIDRA, PR 00739 | 04/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6017 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 557 | ORTIZ ROSA, HECTOR MANUEL PO BOX 968 AGUAS BUENAS, PR 00703 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5935 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 558 | ORTIZ SANCHEZ, ELIZABETH HC-02 BOX 4196 COAMO, PR 00769-9524 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95116 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 559 ORTIZ SANCHEZ, FABIAN VILLA CAROLINA 5TA EXT 188 6 CALLE 517 CAROLINA, PR 00985 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29483^ | $ 648,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29483 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 560 ORTIZ TORRES, ERIC R 113 URB PROVINCIAS DEL RIO 1 COAMO, PR 00769 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7452 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 561 ORTIZ VAZQUEZ, BRENDALIZ BO. RABANAL CARR. 173 KM-8.LINT CIDRA, PR 00739 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87114 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562 ORTIZ VAZQUEZ, EDWIN PO BOX 466 VILLALBA, PR 00766 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47589 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 563 ORTIZ-MALDONADO, HILDA URB MIRAFLORES 29-7 CALLE 38 BAYAMON, PR 00957 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14141 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 564 | OSORIO GUZMAN, LUIS D. P.O. BOX 358 CEIBA, PR 00735 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66216 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 565 | OSTALAZA RODRIGUEZ, CESAR W. PO BOX 1100 SALINAS, PR 00751 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43732 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 566 PABLOS VAZQUEZ, LEILA URB VILLA UNIVERSITARIA BH6 CALLE 35 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25086^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 25086 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 25086 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 567 PABON ROSADO, ANGEL L URB EL ROSARIO A3 CALLE VICTOR RUIZ SIERRA VEGA BAJA, PR 00693 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62695 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 568 PABON SALGADO, ERNESTO URB VILLA CAROLIA CALLE 508 CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116055 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569 PACHECO BURGOS, MIGUEL A PO BOX 1893 YABUCOA, PR 00767 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137664^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 137664 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570 PACHECO MILLAN, RICARDO PO BOX 876 SALINAS, PR 00751 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137442 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 571 | PACHECO ORTIZ, JULIO E.<br>213 URB PASEO COSTA DEL SUR 5<br>AGUIRRE, PR 00704 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40163 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 572 | PADILLA MARTINEZ, EDDIE W.<br>COND. SAN FRANCISCO MAGINAL<br>N APTO 1304B BUZON 0128<br>BAYAMON, PR 00959 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30188 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 573 | PADILLA TORRES, DANIEL<br>APARTADO 1534<br>COAMO, PR 00769 | 06/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62937 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 574 | PADIN MARTINEZ, IRIS REBECCA M-11 CALLE SENDA DE LA ROSADA URB. QUINTAS DEL RIO BAYAMON, PR 00961 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34262^ | $ 108,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 34262 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 575 | PAGAN CARRASQUILL, REYNALDO VILLAS DE RIO GRANDE AN 36 CALLE 34 RIO GRANDE, PR 00745 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26251 | $ 74,785.81* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 576 | PENALOZA CLEMENTE, CARMEN APT 2002 CALLE 310 FORTUNATO VIZCARRONDO CAROLINA, PR 00985 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82981^ | $ 129,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 82981 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 577 | PEREZ BAHAMONDE, BRENDA  L. BO COQUI 163 CALLE BARBOSA AGUIRRE, PR 00704 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32199^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 32199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 578 | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82791 | $ 20,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 579 | PEREZ DE LA TORRE, WILBERTO E. PO BOX 1891 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49221 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 580 | PEREZ LOPEZ, FRANCES ENID URB PROVINCIAS DEL RIO I # 106 COAMO, PR 00769 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113539^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 113539 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 581 | PEREZ MORALES 27276, AGENTE EDVIN BOX 192 AGUIRRE, PR 00704 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16413 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 582 | PEREZ OQUENDO, ELIZABETH HC.01 BOX 6442 AGUAS BUENAS, PR 00703 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44917 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 583 | PEREZ PEREZ, HERIBERTO HC 5 BOX 29854 CAMUY, PR 00627 | 04/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7334 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 584 | PEREZ RODRIGUEZ, IRIS DELIA CALLE MUNOZ RIVERA #275, HERMANAS DAVILA BAYAMON, PR 00959 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75142^ | $ 24,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 75142 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 585 | PEREZ SANTIAGO, JAY G. 42 CALLE A URB. BERNOS AIRES SANTA ISABEL, PR 00757 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35723 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 586 | PEREZ TORRES, ANGEL PASEO CLARO 3226 3RA. SECCIN LEVITTOWN TOA BAJA, PR 00949 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25432^ | $ 151,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 25432 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 587 | PEREZ TORRES, IVELISSE URB LEVITTOWN BC 10  CALLE DR JOAQUIN BOSCH TOA BAJA, PR 00949 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42092 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 588 | PEREZ TORRES, JENNIFER E URB LAS GOVIOTAS E 23 CALLE REAL TOA BAJA, PR 00949 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19846^ | $ 237,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19846 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 589 | PEREZ TORRES, NILDA L. HC 43 BOX 10954 CAYEY, PR 00736 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63767 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 590 | PEREZ VAZQUEZ, LUIS J. HC-3 BOX 11800 COMERIO, PR 00782 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 81202 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 591 | PIZARRO CASTRO, MARIBEL URB ROSA MARIA E 23 CALLE 4 CAROLINA, PR 00985 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29982^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29982 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 29982 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 29982 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 592 | PIZARRO ORTIZ, IRAIDA R R 36 BOX 6070 SAN JUAN, PR 00926 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69775 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 593 | PIZARRO PIZARRO, FRANCISCO VILLA REALIDAD 30 CALLE ZOLZAR RIO GRANDE, PR 00745 | 03/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3501 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 594 | POLANCO MURPHY, JOSUE P.O. BOX 1000 BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135512 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | PUELLO PEREZ, MIGUEL A A-LL-48 CALLE 39 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123280 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 596 | QUILES LLOPIZ, YOMAIRA PO BOX 1467 DORADO, PR 00646 | 05/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10092 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 597 | QUINONES LOPEZ, JORGE M HC 04 BOX 8652 AGUAS BUENAS, PR 00703 | 03/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5708 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 598 | QUINONES MEDINA, CARMEN VILLA DE LOIZA AE1 CALLE 29 CANOVANAS, PR 00729 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58045 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 599 | QUINONES ORTIZ, ALEXIS O. URB. MARÍA DEL CARMEN CALLE 12 Q-3 COROZAL, PR 00783 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80477 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 600 QUINONES PEREZ, CARMEN C/ LINCE #780 DOS PINOS SAN JUAN, PR 00923 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87658^ | $ 271,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 87658 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 601 QUINTANA AGOSTO, CLARIBEL PO BOX 275 LAS PIEDRAS, PR 00771 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 88589 | $ 62,437.34* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 602 | QUINTANA CUADRADO, DAVID URB VALLE TOLINA CALLE ALICIA MOREDA N30 CAGUAS, PR 00727 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35487^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 35487 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 603 | QUITT MORALES, VERONICA HC 23 BOX 6430 JUNCOS, PR 00777 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93453 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 604 | RAFAEL A ORTIZ ORTIZ111000 HC 2 BOX 12915 AGUAS BUENAS, PR 00703 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6591 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 605 | RAMIREZ TORRES, NELLY 836 CALLE SALICO EXT DEL CARMEN PONCE, PR 00716-2146 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109008 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |


| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 606 | RAMOS COLON, JOSSETTE JARD. DE PONCE CALLE A F12 PONCE, PR 00730 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116095^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 116095 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 116095 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 607 | RAMOS LAZU, EVELYN REPARTO HORIZONTE #15 YABUCOA, PR 00767 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34412 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 608 | RAMOS MARTINEZ, NYDIA PO BOX 9993 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 81007 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 609 | RAMOS RUIZ, ANNETTE RR 4 BOX 27255 TOA ALTA, PR 00953 | 04/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9163 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 610  RAMOS SAEZ, AIDA RIVERA DEL BUCANA 2 EDIF 2404 APT 218 PONCE, PR 00730 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93462 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 611  RAMOS SÁNCHEZ, EMILY LCDO. FERNANDO SANTIAGO ORTIZ URB MANS SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43466 | $ 25,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 612 | RAMOS SEPVULVEDA, ROSA IVETTE 25 BRANDON GUANICA ENSENADA, PR 00647 | 06/08/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86125^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 86125 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 613 RAMOS VELAZQUEZ, DAVID J URB VILLA ESMERALDA 5 CALLE AMBAR PENUELAS, PR 00624 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41122 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 614 | RENTAS RODRIGUEZ, NELSON LUIS HC 9 BOX 1424 PONCE, PR 00731-1491 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124554 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 615 | RESTO QUINONES, GERARDO A 346 URB SAVANNA REAL SAN LORENZO, PR 00754 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30287 | $ 8,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 616 | REY GONZALEZ, MARIA DEL R. 7000 CARR. 844 APT. 173 SAN JUAN, PR 00926 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124193^ | $ 43,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 616 | | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124193^ | $ 43,200.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 616 | | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124193^ | $ 43,200.00* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 124193 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 617 | REYES CAPPOBIANCO, ANA ESTHER URB. PARQUE ECUUSTRA CALLE EL TITAN H-7 CAROLINA, PR 00987 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51051^ | $ 475,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 51051 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 618 | REYES GONZALEZ, RAMON ELIAS HC-12 BOX 111 HUMACAO, PR 00791 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34384^ | $ 144,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 34384 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 619 | REYES LOPEZ, ANGEL LUIS RR2 BOX 3955 TOA ALTA, PR 00953 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97174 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 620 | REYES LUCIANO, LUSMARIE NR 19 VIA 18 URB VILLA FONTANA CAROLINA, PR 00983 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29933 | $ 8,345.03* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 621 | REYES NEGRON, JIMMY URB. SALIMAR CALLE 1 A-12 SALINAS, PR 00751 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17728 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 622 REYES ROMERO, PEDRO EXT. SAN JOSE 6-6 AIBONITO, PR 00705 | 03/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5735 | $ 27,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 623 REYES SANCHEZ, LUIS RAUL VILLAS DEL SOL B13 CALLE 5 TRUJILLO ALTO, PR 00976-4722 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15499 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 624 REYES SANTIAGO, NELSON  A 133 E PALES MATOS COCO VIEJO SALINAS, PR 00751 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29819 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 625 | REYES TIRADO, MILAGROS REPARTO CONTEMPORANEO CALLE C#8 SAN JUAN, PR 00926 | 04/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7029 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 626 | REYES, ANIBAL FRED CALLE 29 HH14 JARDINA DE PALMAREJO CANOVANAS, PR 00729 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30570 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 627 | REYES, EVELYN SONIA CALLE M-26 URB. JESUS M. LAGO UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121259 | $ 17,870.44* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106588^ | $ 4,315,200.00* |
| | | | | | | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15708 | $ 24,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Delfina Lopez Rosario y otros contra el Departamento de Policía de Puerto Rico, caso n°. 2001-10-372 ("Lopez Rosario"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 15708 y 106588, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Lopez Rosario.

^ Reclamo n°. 106588 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 628 | REYES-SANTIAGO, MIGUEL A URB. MIRA FLORES 29-7 CALLE 38 BAYAMON, PR 00957 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13689 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 629 | RIOLLANO RENTAS, CARLOS J. BOX 561 SABANA SECA, PR 00952 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48905 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 630 | RIOS JIMENEZ, IVAN HC 2 BOX 14684 CAROLINA, PR 00987-9722 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105171^ | $ 316,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 105171 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 631 | RIOS MARQUEZ, IVETTE HC 01 BOX 7350 AGUAS BUENAS, PR 00703 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12957 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 632 | RIOS NIEVES, RICARDO PO BOX 3045 JUNCOS, PR 00777 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30200 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 633 | RIVAS MEDINA, JOSE W 610 CALLE 1 PUNTA SANTIAGO, PR 00741 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5901 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 634 | RIVERA ARROYO, CIRO ANTONIO HC 2 BOX 8244 COROZAL, PR 00783 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121702 | $ 35,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 635 | RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR 00954 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58528 | $ 100,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 636 | RIVERA CENTENO , IVETTE URB ROLLING HILLS C91 C BRASIL CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24752^ | $ 318,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 24752 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 24752 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 24752 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 637 | RIVERA CISCC R, VALLES RRI BOX 6348 GUAYNADO, PR 00784 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76725 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 638 | RIVERA COLON, HILDA Y IDAMARIS GARDENS C47 CAGUAS, PR 00727 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39715 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 639 | RIVERA COLON, NACHELYN M. PO BOX 550 CANOVANAS, PR 00729 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84114^ | $ 64,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 84114 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 640 | RIVERA CRUZ, BARBARA BO PALMAS CALLE CUCHARILLAS 256 CATANO, PR 00962 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29511^ | $ 475,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29511 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 29511 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 641 | RIVERA DAVILA, MICHELLE PMB 9 PO BOX 1980 LOIZA, PR 00772 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17867 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 642 | RIVERA DIAZ, ANGEL LUIS JOSUE URB. PARQUE ECUESTRE CALLE 43 P-14 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36938 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 643 | RIVERA FONSECA, CARMEN MAILY URB PATAGONIA 23 CALLE LIBERTAD HUMACAO, PR 00791-4022 | 03/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3539 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 644 | RIVERA GARCIA, HERIBERTO URB. PARQUE DEL MONTE LL-14 CALLE URAYOAN CAGUAS, PR 00727 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 118794 | $ 20,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 645 | RIVERA GONZALEZ, MINELLIE HD-25 CALLE 221 URB. COUNTRY CLUB CAROLINA, PR 00982 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49405^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 49405 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 646  RIVERA GONZALEZ, NELIDA URB CAPARRA TERRACE 1336 CALLE 20 S O SAN JUAN, PR 00921 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30785 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 647 | RIVERA HERNANDEZ, ZAIDA LOMAS VERDES 4417 YAGRUMO BAYAMON, PR 00956 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31837^ | $ 280,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31837 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 31837 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 31837 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 648 | RIVERA IRIZARRY, JAIME  E EXT. PUNTO ORO 6428 CALLE CROMO PONCE, PR 00728 | 04/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7219 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 649 | RIVERA IRIZARRY, JAIME E 2NDA EXT LAGO HORIZONTE 8509 CALLE 10 COTTO LAUREL, PR 00780-2443 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6323 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 650 | RIVERA LOZADA, JOSE L. HC 3 BOX 6512 1 HUMACAO, PR 00791 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97930 | $ 52,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 651 | RIVERA MARCANO, GLORIA L. C/14 A BLOQUE O-789 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 03/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5234 | $ 4,712.44* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 652 | RIVERA MASSARI, ANTONIO BUZON 701 CALLE RAMON RIVERA LAS MARIAS, PR 00670 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 89550 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 653 | RIVERA MERCED, DELIANIS HC 02 BOX 12915 AGUAS BUENAS, PR 00703-9604 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7443 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 654 | RIVERA MONTANEZ, REINALDO HC3 10409 COMERIO, PR 00782 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136718 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 655 | RIVERA MORALES, LISANDRA BO SABANA LLANA HC 01 BOX 5376 SALINAS, PR 00751 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35742 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 656 | RIVERA NEGRON, XAVIER A BDA LAS MONJAS 107 C PEPE DIAZ SAN JUAN, PR 00917 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120772 | $ 64,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 657 | RIVERA NEGRON, XAVIER A BDA LAS MONJAS 107 C PEPE DIAZ SAN JUAN, PR 00917 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122423^ | $ 194,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 122423 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 658  RIVERA ORTIZ, ADELINE URB TOA ALTA HEIGHTS C 35 CALLE 14 TOA ALTA, PR 00953 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31364 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 659 | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29301 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| 659 | | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29301 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz"). Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 660 | RIVERA ORTIZ, BENIGNO R PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24933 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 660 | | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24933 | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz"). Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 661 | RIVERA ORTIZ, CARMEN L. PO BOX 2114 MOROVIS, PR 00687 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39371 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 662 | RIVERA ORTIZ, JOSEIRA PO BOX 642 PATILLAS, PR 00723 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25338 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 663 | RIVERA ORTIZ, YOLANDA URB VILLA MARINA 27 CALLE LIBRA CAROLINA, PR 00979 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32487 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 664 | RIVERA PEREZ, JORGE CALLE SAN IGNACIO 253 BO. SALUD MAYAGUEZ, PR 00680 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16587^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 16587 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 16587 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 665 | RIVERA PEREZ, ROSA A. URB. QUINTAS DE CANOVANAS C/4 # 441 CANOVANAS, PR 00729 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82998^ | $ 313,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 82998 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 666 | RIVERA PLAZA, CARMEN C. 966 CALLE BRILLANTE URB BRIGAS DEL LAUREL PONCE, PR 00780 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123118^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 123118 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 123118 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 667 | RIVERA RIVERA , FELIPE R R 5 BOX 5399 TOA ALTA, PR 00953-8935 | 04/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7821 | $ 19,437.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 668 | RIVERA RIVERA, JESUS JARD. DE MONTE OLIVO 36 CALLE HERA GUAYAMA, PR 00784-6622 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34940 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 669 | RIVERA RIVERA, JOSE R. C/ J. I. CAMACHO F. APT. 534 AGUAS BUENAS, PR 00703 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98534 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 670 | RIVERA RIVERA, SYLVIA I. DD-24 CA 30 JDNES CARIBE PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133836 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 671 | RIVERA RIVERA, WILLIAM PO BOX 251 GUAYAMA, PR 00785 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20226 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 672 | RIVERA ROLON, HECTOR H PO BOX 498 AGUAS BUENAS, PR 00703 | 04/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6582 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 673 | RIVERA ROSARIO, LUIS A PO BOX 6892 SAN JUAN, PR 00914-6892 | 03/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 2098 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 674 | RIVERA SANTIAGO, JORGE URB VILLA DEL PRADO CALLE DEL RIO 495 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130892 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 675 | RIVERA TORRES, JOSE I URB. TIERRA SANTA CALLE B NUM. 11 VILLALBA, PR 00766 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43761 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 676 | RIVERA TORRES, JOSE R. URB. EL PLANTIO CALLE CAOBA D-37 TOA BAJA, PR 00949 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50557 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 677 | RIVERA VALENTIN, EDDA J PO BOX 956 GUAYAMA, PR 00785 | 05/17/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17972^ | $ 20,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 17972 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 678 | RIVERA VEGA, JOSÉ A. BUZON RR2 BOX 2974 AÑASCO, PR 00610 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39483^ | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  50221 y 104127, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Abrams Diaz.

^ Reclamo n°. 39483 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

Reclamo n°. 39483 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 679 | RIVERA VELAZQUEZ, JOSE A HC 2 BOX 4417 GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35964^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 35964 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 680 | RIVERA VELEZ, LUIS E. PARC AMALIA MARIN 5507 CALLE JULIO MEDINA MORENO PONCE, PR 00716 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37649 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 681 | RIVERA, AXEL ALVARADO MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37715 | $ 25,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 682 ROBLES LOPEZ, EDWIN JARDINES DE COUNTRY CLUB AP 8 C/ 34 CAROLINA, PR 00983 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4478 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 683 ROBLES MALDONADO, SANTOS CALLE BAMBU B-10 RIVIERAS DE CUPEY SAN JUAN, PR 00926 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80347 | $ 18,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 684 ROBLES SCHMIDT, ANGEL L C-75 CEDRO URB PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36008 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 685 | RODRIGUEZ ALVARADO, HILDA I. #500 GUAYANILLA COND. TOWNHOUSE APT 806 SAN JUAN, PR 00923 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34843^ | $ 280,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 34843 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 686 | RODRIGUEZ BERNACET, ANGEL G URB REPTO METROPOLITANO SE 985 CALLE 11 SAN JUAN, PR 00921 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 65479 | $ 25,644.30* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 687 | RODRIGUEZ CANALES, CARLOS E LOS NARANJALES EDIF D55 APT 282 CAROLINA, PR 00985 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18075 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 688 | RODRIGUEZ CARABALLO, VANESSA PO BOX 10007 STE 188 GUAYAMA, PR 00785 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19804 | $ 59,525.41* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 689 | RODRIGUEZ CARABALLO, VANESSA PO BOX 10007 STE. 188 GUYAMA, PR 00785 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20953 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 690 | RODRIGUEZ CASELLAS, ZINA URB PARQUE ECUESTRE L 23 THE KID CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31313^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31313 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 691 | RODRIGUEZ CASTRO, ERICK HC-01 BOX 11648 CAROLINA, PR 00985 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74159^ | $ 324,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 74159 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 692 | RODRIGUEZ CENTENO, MIGUEL 1686 HIDALGO ST SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73733 | $ 30,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 693 | RODRIGUEZ COLLAZO, MIGDALIA REXVILLE J 34 CALLE 6 A BAYAMON, PR 00957 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62571 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 694 | RODRIGUEZ COLON, GLENDA L PO BOX 1931 CIDRA, PR 00739-1931 | 04/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7026 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 695 | RODRIGUEZ COLON, JESUS M 10 SECT HERNANDEZ CIDRA, PR 00739 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115169^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n.° KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n.° 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n.°. 115169 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 696 | RODRIGUEZ DE JESUS, HECTOR L 652 SECT. LOS PINOS BO ARENAS CIDRA, PR 00739 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 89457 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n.° KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n.° 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 697 | RODRIGUEZ DE JESUS, MIGUEL PO BOX 797 PATILLAS, PR 00723 | 05/11/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14926^ | $ 84,217.93* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n.° KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n.° 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n.°. 14926 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 698 | RODRIGUEZ DELGADO, MAYRA HC5 BOX 5018 YABUCOA, PR 00767 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51121 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 699 | RODRIGUEZ DENIS, ERIK SEGUNDA SECCION VILLA DEL REY CALLE BONAPARTE B-15 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132845 | $ 46,864.19* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 700 | RODRIGUEZ FIGUEROA, OSCAR PO BOX 2161 MAYAGUEZ, PR 00681-2161 | 04/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11483^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 11483 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 701 | RODRIGUEZ GARCIA, JOEL BO. ESSINO CARR 187 KM 12 HA 2 SAN LORENZO, PR 00754 | 07/11/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114155^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 114155 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 114155 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 702 | RODRIGUEZ GARCIA, MALENIE D16 C/ MIGUEL A GOMEZ URB IDAMARIS GARDENS CAGUAS, PR 00725 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32411 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 703 | RODRIGUEZ GOMEZ, TNTE. I. JUAN FERNANDO SANTIAGO ORTIZ URB. MANSIONES SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39955 | $ 20,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 704 | RODRIGUEZ GONZALEZ, JENNIFER MAYLEEN 697 CALLE LA FUENTE VILLAS DEL PRADO JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137783 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 705 | RODRIGUEZ HERNANDEZ, ROBERTO CALLE 60 2I 20 URB METROPOLIS CAROLINA, PR 00987 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 56020 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 706 | RODRIGUEZ LOPEZ, MARICARMEN JARDINES DE SAN LORENZO CALLE 4 EDF. E-13-A SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 118631^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 118631 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

### Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 707 | RODRIGUEZ MALDONADO, IVETTE M. CIUDAD JARDIN BOX 290 CANÓVANAS, PR 00729 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93430^ | $ 72,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 93430 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 708 | RODRIGUEZ MARTES, MELISA M F-7 CALLE C QUINTAS DE HUMACAO HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39272 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 709 | RODRIGUEZ MARTINEZ, JUAN HC 1 BOX 16669 HUMACAO, PR 00791-9003 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121434^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 121434 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 121434 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 121434 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 710 | RODRIGUEZ MORALES, ORLANDO PO BOX 2894 GUAYAMA, PR 00785 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41078 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 711 | RODRIGUEZ NIEVES , ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR 00953 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59306 | $ 100,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 712 | RODRIGUEZ OLIVERAS, MIRIAM CALLE 129 BX-27 JARDINES DE COUNTRY CLUB CAROLINA, PR 00985 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20526^ | $ 493,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 o 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 20526 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 20526 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 20526 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 713 | RODRIGUEZ PAGAN, DANIEL HC-02 BUZON 4232 LUQUILLO, PR 00773 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14216 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 714 | RODRIGUEZ PAGAN, JOSE M EXT SAN JOSE 6-6 AIBUNITO, PR 00705 | 03/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5739 | $ 27,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 715 | RODRIGUEZ RIVERA, ALBERTO (AGTE) FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18035 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 716 | RODRIGUEZ RIVERA, MARIA M. SAN AGUSTIN 1154 SOLDADO GASPAR RIOS SAN JUAN, PR 00923 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136985^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 136985 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 717 | RODRIGUEZ RIVERA, OLGA P.O. BOX 604 SALENA, PR 00751 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20206 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 718 | RODRIGUEZ RODRIGUEZ , RAUL PO BOX 1029 SALINAS, PR 00751 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58013 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 719 | RODRIGUEZ RODRIGUEZ, CARLOS R CALLE 3 5-6 URB. SAN MARTIN PATILLAS, PR 00723 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45793 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 720 | RODRIGUEZ RODRIGUEZ, EMILY I. HC 06 BOX 74330 CAGUAS, PR 00725 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48064 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 721 | RODRIGUEZ RODRIGUEZ, NESTOR PO BOX 1083 CORREO GENERAL AIBONITO, PR 00705-1083 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116896 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 722 | RODRIGUEZ RODRIGUEZ, RAMON A A-7 CALLE CENTRAL AGUIRRE VILLA UNIVERSITARIO GUAYAMA, PR 00784 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19187 | $ 67,614.11* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 723 | RODRIGUEZ RODRIGUEZ, RAMON A A-7 CALLE CENTRAL AGUIRRE VILLA UNIVERSITARIO GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23485 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 724 | RODRIGUEZ ROSADO, OLGA  M. HC 03 BOX 5509 LAS PIEDRAS, PR 00771 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16694 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 725 | RODRIGUEZ RUIZ, GEMINELLY 71 CALLE LOS ANGELES ANASCO, PR 00610 | 04/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7866^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 7866 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 7866 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 726 | RODRIGUEZ SANFELIZ, RENE PO BOX 1096 COROZAL, PR 00783 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29540 | $ 15,710.49* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 727 | RODRIGUEZ SANTINI, HECTOR CALLE AREYCO # 3 URB. SATI BONITO AIBONITO, PR 00705 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132420^ | $ 158,401.42* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 132420 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 728 | RODRIGUEZ SOLLA, WILMARIE AO-10 CALLE EVANS VILLA RICA BAYAMON, PR 00959 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86901 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 729 | RODRIGUEZ TORRES, ROY COLONIAL COURT 231 APT 3 C CARR 2 GUAYNABO, PR 00966 | 03/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3961 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 730 RODRIGUEZ TORRUELLA, SANDRA I SAN ANTON 140 CALLE ERASMO CABRERA BUZON #84 PONCE, PR 00731 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122814 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 731 RODRIGUEZ VARGAS, ANGEL E. HC-7 BOX 32201 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 99470 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 732 | RODRIGUEZ VASQUEZ, ADRIAN RR8 BOX 1639 BAYAMON, PR 00956 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12254 | $ 21,001.19* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 733 | RODRIGUEZ VELAZQUEZ, JAMIE I. URB GLENVIEW GARDENS F29 PONCE, PR 00730 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 110950 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 734 | RODRIGUEZ VILA, ADA L. C/A #600 PARQUE CEDETTA APT 3 TRUJUILLO ALTO, PR 00976 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44141 | $ 30,884.90* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 735 | RODRIGUEZ WILLIAMS, LUIS A. 211 2 C/ 508 CAROLINA, PR 00985-3033 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7118 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 736 | RODRIGUEZ WILLIAMS, LUIS A. 211 2 C/ 508 CAROLINA, PR 00985-3033 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32349 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 737 | RODRIGUEZ, JOSE DAVID HC-15 BOX 16379 BOTEJAS I HUMACAO, PR 00791 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15349 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 738 | RODRIQUEZ CALDERON, LEYKA M. HC 02 BOX 7422 PINONES LOIZA, PR 00772 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 79166^ | $ 108,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 79166 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 739 | RODRIGUEZ RAMOS, JOSE O PO BOX 10000, PMB377 CANOVANAS, PR 00729 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23400 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 740 | ROJAS SERRANO, SANTIAGO URB. EXTENSION LA FE 22682 CALLE SAN PABLO JUANA DIAZ, PR 00795 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14584 | $ 15,601.57* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 741 | ROLDAN MALAVE, LUZ N PO BOX 757 NAGUABO, PR 00718 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33459^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 33459 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 742 | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73944 | $ 75,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 743 | ROMAN CARABALLO, GUSTAVO A URB ESTANCIAS DEL BOSQUE 309 CALLE NOGALES CIDRA, PR 00739 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125369^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 125369 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 744 | ROMAN CASTELLANO, MABEL C/ VERANO 72 URB. PRADERAS DE MOROVIS SUR MOROVIS, PR 00687 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42262 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 745 | ROMAN DIAZ, JORGE URB LOMA ALTA E 6 CALLE 1 CAROLINA, PR 00987 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33532^ | $ 280,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 33532 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 746 | ROMAN LOPEZ, MARITZA 1376 AVE FELIX ALDARONDO ISABELA, PR 00662 | 04/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6948 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 747 | ROMAN ROMAN, JOSUE 8866 BELGIAN FLS SAN ANTONIO, TX 78254 -4473 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83482 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 748 | ROMAN ROMAN, JOSUE PO BOX 194576 SAN JUAN, PR 00919 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84406 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 749 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98541 | $ 300,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 750 | ROMERO MORALES, JOEL #100 CARMEN HILLS DRIVE BOX 141 SAN JUAN, PR 00926 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6283 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 751 | ROMERO TORRES, LUIS M. HC 65 BOX 6257 PATILLAS, PR 00723 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21905 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 752 | ROSA LAFONTAINE, ALEXANDRA PO BOX 1891 CANOVANAS, PR 00729 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54883^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 54883 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 753 | ROSA OCASIO, JOSE A HC-01 BOX 5848 TOA BAJA, PR 00949 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76227 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 754 | ROSA ROBLEDO, JUAN 10907 REY FERNANDO RIO GRANDE, PR 00745 | 04/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8604 | $ 16,551.40* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 755 | ROSA ROSARIO, MANUEL PO BOX 1530 RIO GRANDE, PR 00745 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69290 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 756 | ROSADO MEDINA, CARMEN M 500 ROBERTO HTODD PO BOX 8000 SANTURCE, PR 00910 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21567 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 757 | ROSADO RODRIGUEZ, JONATHAN FR-16 FELIPE ARANU URB. LEVITTOWN TOA BAJA, PR 00949 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103447 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 758 | ROSADO RODRIGUEZ, LUIS M<br>PO BOX 766<br>SALINAS, PR 00751 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32609 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 759 | ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 41 2P27 CAROLINA, PR 00987 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22480^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 22480 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 760 ROSARIO ALVAREZ, YOLANDA URB METROPOLIS 2 P 27 CALLE 41 CAROLINA, PR 00987 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25824^ | $ 191,565.60* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 25824 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 25824 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 761 | ROSARIO GALINDO, JENNIFER E CALLE GRANDE #16 URB VILLA BLANCA CAGUAS, PR 00725 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36991 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 762 | ROSARIO MELENDEZ, ANGEL CALLE 12 #9 BU ROLACOLA CAYEY, PR 00736 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133336^ | $ 125,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 133336 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 763 | ROSARIO RIVERA, JOSE C HC 03 BOX 14491 AGUAS BUENAS, PR 00703 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19463 | $ 11,597.88* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 764 | ROSARIO SANCHEZ, VANESSA RR #10 BOX 10032 SAN JUAN, PR 00926 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21424^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 21424 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 21424 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 765 | ROSARIO VAZQUEZ, EDWIN F 60 CALIFORNIA ALTA MANATI, PR 00674 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38707 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 766 | ROSARIO, MILAGROS SANTIAGO CALLE GUAYANES G 12 177 URB. ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49234^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 49234 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 49234 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 767 | RUBIO PACHECO, ALDEMAR AVE. FERNANDEZ GARCIA 110 CAYEY, PR 00736 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132077^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 132077 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 768 | RUIZ BERRIOS, CARLOS J<br>HC 12 BOX 7265<br>HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26278 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 769 | RUIZ DIAZ, EDWIN<br>PO BOX 860<br>PATILLAS, PR 00723 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16673 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 770 | RUIZ MEDINA, ARNALDO Z-29 CALLE 25 CAGUAS, PR 00725 | 05/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9685 | $ 9,627.29* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 771 | RUIZ PAGAN, KHAIRY J URB JARD DE VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19237^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19237 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 19237 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 772 | RUIZ PAGÁN, KHAIRY J URB. JARDINES DEL VALENCIANO CALLE ORQUIDEA B-6 JUNOS, PR 00777 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19125^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19125 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 19125 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 773 | RUIZ PAGAN, LIZZIE J. PO BOX 1813 JUNCOS, PR 00777 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19394^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19394 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 774 | RUIZ RIVERA, NILDA 2DA EXT SANTA ELENA C 15 CALLE GIRASOL GUAYANILLA, PR 00656 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34885^ | $ 194,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 34885 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 775 | RUIZ RODRIGUEZ , DAMARIS URB. ALTURAS II CALLE 5 # D17 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137209 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 776 | RUIZ, GEMINELLY RODRIGUEZ 71 CALLE LOS ANGELES ANASCO, PR 00610 | 04/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7918^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 7918 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 7918 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 777 | SAEZ MORALES, BRENDA L QUEBRADA CRUZ RR 5 BOX 8289 TOA ALTA, PR 00953 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21911 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 778 | SALAS ALBINO, LUIS CALLE ROSA 334 URB VALLE DEL ALTAMIRA PONCE, PR 00728 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35992 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 779 | SALAS UGARTE, JUAN LA MONJAS 84 C/ POPULAR SAN JUAN, PR 00917 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128149^ | $ 273,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 128149 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 780 | SALDANA BETANCOURT, VIVIAN HC04 BOX 8614 BO CUBUY CANOVANAS, PR 00729 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109400^ | $ 187,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 109400 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 781 | SALGADO MELENDEZ, CARLOS I. BRS BOX 18677 TOA ALTA, PR 00953-9218 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13128 | $ 20,140.52* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 782 | SANABRIA DE JESUS, HECTOR W APARTADO 1343 ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25747 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 783 | SANABRIA SANCHEZ, LIZ N. BO ESPINAL BZN 42 AGUADA, PR 00602 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32864 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 784 | SANCHEZ COLON, ELISA HC 05 BOX 4733 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31068 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 785 | SANCHEZ CORDOVA, SANDRA E JARDN DE ESCORIAL 299 CALLE GREGORIO MARANON TOA ALTA, PR 00953 | 03/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5696 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 786 | SANCHEZ FIGUEROA, JERIME 3214 PASEO CLARO LEVITTOWN, PR 00949 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21397^ | $ 15,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 21397 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 787 | SANCHEZ FIGUEROA, LUIS F. URB JARDINES DE LA LAFAYETTE CALLE U S-6 ARROYO, PR 00714 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35224 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 788 | SANCHEZ MARTINEZ, MADELINE 500 BLVD DEL RIO APT 3503 HUMACAO, PR 00791-4503 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28700 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 789 | SANCHEZ MORALES, WANDA URB VISTAS DEL MAR 9 CALLE ARENA RIO GRANDE, PR 00745 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72162^ | $ 129,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 o 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 72162 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 72162 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 72162 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 790 | SANCHEZ ORTIZ, GIOVANI VISTAS DE LUQUILLO C16 CALLE V2 LUQUILLO, PR 00773 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12472 | $ 14,424.87* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 791 | SANCHEZ PAGAN, DANIEL 363 CALLE ILAN ILAN URB VILLAS DE SAN CRISTOBAL II LAS PIEDRAS, PR 00771 | 05/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12510 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 792 | SANCHEZ PEREZ, IVAN HC-3 BOX 8985 MOCA, PR 00676 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42992 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 793 | SANCHEZ RIVERA, DEBRA D. AQ-32 CALLE 17 REPARTO VALENCIA BAYAMON, PR 00959 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83329 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 794 | SANCHEZ SANCHEZ , AIDA I P.O.BOX 1298 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 41935 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 795 | SANCHEZ SOTO, YANIXIA PO BOX 62 ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25842 | $ 53,521.41* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 796 | SANCHEZ SOTO, YANIXIA PO BOX 62 ARROYO, PR 00714 | 05/17/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23913^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 23913 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 797 | SANCHEZ TORRES, WALTER ROGELIO VILLA CARMEN K5 CALLE NAGUABO CAGUAS, PR 00725 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33030 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 798 | SANCHEZ VELAZQUEZ, NORMA I. ALTURAS DE VILLABA 123 CALLE BERNARDO NEGRÓN VILLALBA, PR 00766 | 12/17/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172726^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172726 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 799 | SANCHEZ VELEZ, IRIS AMALIA PO BOX 1900 BOQUERON, PR 00622 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37619^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 37619 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 800 | SANDOVAL CARRASQUILL, EDWIN ALTURAS DE RIO GRANDE Y 1351 C/ 25 RIO GRANDE, PR 00745 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7440 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 801 | SANDOVAL HEREDIA, MONICA RR #7 BOX 6956 SAN JUAN, PR 00926 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36609 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 802 | SANTANA ANDUJAR, NATALIE PO BOX 19283 SAN JUAN, PR 00919-2873 | 07/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 79554^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 79554 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 803 | SANTANA CORREA, CARLOS M PO BOX 4189 CAROLINA, PR 00984-4189 | 03/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4044 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 804 | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19327^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 19327 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 805 | SANTANA ESTRADA , CARLOS  A. 2K-21 C/18 TERRAZAS DEL TOA TOA ALTA, PR 00953 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58664 | $ 30,680.35* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 806 | SANTANA ESTRADA, CARLOS J CALLE ANTONIO'S PROBLES VEGA EE 26 CALLE 26-A LAS VEGAS CATANO, PR 00962 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34472 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 807 | SANTANA MARTINEZ, YARISA HC6 BOX 10902 SECTOR LOS SANCHEZ YABUCOA, PR 00767 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63706 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 808 | SANTANA MELENDEZ, RAFAEL C URB FAJARDO GARDENS 387 CALLE CEDRO FAJARDO, PR 00738 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9660 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 809 | SANTANA, MIGDALIA MOULIER PO BOX 473 NAGUABO, PR 00718 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33882^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 33882 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 33882 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 810 | SANTIAGO ESPADA, JUAN M-72 AMMI LOS CAMINOS SAN LORENZO, PR 00754 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103774 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 811 | SANTIAGO FALERO, LORIANNE COOP VIVENDAS ROLLING HILLS BUZON 152 APTO G 8 CAROLINA, PR 00987 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112161^ | $ 28,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 112161 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 812  SANTIAGO GARCIA , OMAYRA C/PONCE  #163 INT. BDA. ROOSEVELT FAJARDO, PR 00738 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108525 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 813  SANTIAGO GONZALEZ, SANTOS F. 734 CALLE VERSALLES URB. VILLAS DE PRADO JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129674 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 814 | SANTIAGO IRIZARRY, AGENTE IRIS J. FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19736 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 815 | SANTIAGO LOPEZ, JOEL HC 02 BOX 7882 CAMUY, PR 00627 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 88144 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 816 | SANTIAGO MALACEE, YALICE PO BOX 966 NAJUABO, PR 00718 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32133 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 817 | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 ALGARROBO PONCE, PR 00716 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7538 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 818 | SANTIAGO MERCADO, RENE HC 9 BOX 4354 SABANA GRANDE, PR 00637-9441 | 04/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7565^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 7565 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 7565 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 819 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90059^ | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 90059 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 90059 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 820 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127180^ | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 127180 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 127180 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 821 | SANTIAGO RIVERA, MARIA DEL C. HC-03 BOX 36926 CAGUAS, PR 00726 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83901^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 83901 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 822 | SANTIAGO RIVERA, PEDRO HC-11 BOX 48769 CAGUAS, PR 00725 | 06/14/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77728^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 77728 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 823 | SANTIAGO ROSARIO, MILAGROS 177 URB ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53919^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 53919 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 53919 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 824 | SANTIAGO ROSARIO, MILAGROS DE LOS A URB EST DEL RIO 177 GUAYANES HORMIGUEROS, PR 00660 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48693^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 48693 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 48693 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 825 | SANTIAGO ROUBERT, PHILLIP SECT VILLA ANGELICA 315 SIMON MADERA MAYAGUEZ, PR 00680 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49202 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 825 | | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49202 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz"). Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 826 | SANTIAGO SANTIAGO, LUIS URB. RIVERSIDE B-1 CALLE 1 PENUELAS, PR 00624 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55788 | $ 31,515.12* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 827 | SANTIAGO SERRANO, MADELINE COND WHITE TOWER APT 511 SAN JUAN, PR 00921 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25012^ | $ 345,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 25012 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 828 | SANTIAGO VARGAS, ALEX PO BOX 599 LAS MARIAS, PR 00670 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86018 | $ 10,827.84* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 829 | SANTIAGO VARGAS, PEDRO JOSE SEVERO QUINONES 720 C/ JOSE DE DIEGO CAROLINA, PR 00985 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126374 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 830 | SANTOS CATALA, OMAR RR#6 BOX 9674 CAIMITO BAJO SAN JUAN, PR 00926 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33098 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 831 | SANTOS RODRIGUEZ, JOSE RES PADRE NAZARIO EDF 13 APT 106 GUAYANILLA, PR 00656 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15505 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 832 | SANTOS RODRIGUEZ, JOSE LUIS RES PADRE NAZARIO EDIF 13 APT 106 GUAYANILLA, PR 00656 | 05/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12464 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandado en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 833 | SATO FANCIS VIVELLA SANTIAGO 8-21196 FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20195 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 834 | SCHMIDT ROBLES, ANGEL L C. 75 CEDRO URB PREDERY DEL SUR STA ISABEL, PR 00757 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35496 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 835 | SCHMITH, ASTRID CALLE 2 B-12 SANS SOUCI COURT BAYAMON, PR 00957 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29518^ | $ 496,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29518 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 836 | SEDA RODRIGUEZ, GLORIA M URB. JARDINES DE COUNTRY CLUB AQ-11 CALLE 38 CAROLINA, PR 00983 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61912^ | $ 201,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 61912 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 837 | SEGARRA GUZMAN, JOSE J. 5 E-2 URB. SAN MARTIN JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126899 | $ 20,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 838 | SEGUI TIRADO, ENID M. URB. VILLA DEL REY 4 C/23 A#A-8 CAGUAS, PR 00727 | 06/08/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86409^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 86409 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 839 | SEGUINOT ARROYO, NORBERTO HC 1 BOX 11735 SAN SEBASTIAN, PR 00685 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36885 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 840 | SEPULVEDA RODRIGUEZ, BLANCA I URB VILLAS DEL CAFETAL P8 CALLE 11 YAUCO, PR 00698 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34164 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 841 | SERRANO MERCADO, CARMEN R. 66 CALLE MORA PONCE, PR 00730-4746 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101888 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 842 | SERRANO NIEVES, MARIA FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35684 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 843 | SIERRA CONCEPCION, RAFAEL<br>P.O. BOX 11998, SUITE 115<br>CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121718 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 844 | SILVA SANTOS, CECILIA<br>CIUDAD JARDIN CANOVANAS<br>26 CALLE ALAMO<br>CANOVANAS, PR 00729 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9602 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 845 | SILVAGNOLI MANUEL, FRANCES A.<br>SANTA ELENA<br>CALLE 3A EE-15<br>BAYAMON, PR 00957 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29465 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 846 | SOBERAL MORALES, MELVIN LCDO. HECTOR CORTES BABILONIA AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 ARECIBO, PR 00613 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26241 | $ 22,339.06* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 847 | SOLANO DIAZ, MADELINE HC-61 BOX 4204 TRUJILLO ALTO, PR 00976 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31354^ | $ 302,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 31354 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 848 | SONERA RIVERA, JUAN C. HC 5 BOX 55096 HATILLO, PR 00659 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84595 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 849 | SOSA RIVERA, CLARIBEL PO BOX 679 SAINT JUST, PR 00978 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 28694^ | $ 799,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28694 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 850 | SOSA RIVERA, MIALKALIZ FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24680 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 851 | SOSA, ORLANDO COUVERTIER FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19732 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 852 | SOTO VALLE, LOYDA O. BO PUENTE DE JOBOS 46 CALLE 9A GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16938 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 853 | SUAREZ ESTREMERA, JANET PO BOX 9130 COTTO STATION ARECIBO, PR 00613 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26291 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 854 | SUAREZ MONTANEZ, IDDALIGINIA URB SABANA C24 CALLE COSTA RICA SABANA GRANDE, PR 00637-2404 | 04/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7014 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 854 | | 04/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7014 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 855 | TONES GONZALEZ, JAIME CARR. 152 KM 4.0 BO QUEBADILLO BO QUEBRAADILLAS BARRANQUITAS, PR 00794 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39603 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 856 | TORO CUADRADO, MIRIAM HC 1 BOX 16669 HUMACAO, PR 00791-9003 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104885^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Pérez Colón.

^ Reclamo n°. 104885 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 104885 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 104885 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 857 | TORRES BERRIOS, HILARIO A. A-6 TIERRA SANTA VILLALBA, PR 00766 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127637^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 127637 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 858 | TORRES CORTES, SUSETTE PO BOX 78 CIALES, PR 00638 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39601 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 51013 y 103035, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio titulado Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 859 | TORRES CRUZ, MARIA DE LOS A HC 55 BOX 8216 CRIBA, PR 00735 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113215 | $ 66,045.54* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 860 | TORRES DE JESUS, EDWIN ALBERTO HC-02 BOX 4469 GUAYAMA, PR 00784 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32324 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 861 | TORRES DE JESUS, LARRY CENTRO MEDICO MAIL STATION PO BOX 70344 235 SAN JUAN, PR 00936 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49255 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 862 | TORRES FIDALGO , YANA 217 C/ ALMIRANTE PINZON URB EL VEDADO SAN JUAN, PR 00918 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 23393 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 863 | TORRES FIGUEROA , LOURDES 81 CALLE NUEVO NORTE PONCE, PR 00730-3557 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113194 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 864 | TORRES GARCIA, NELSON I P.O. BOX 1027 SAN LORENZO, PR 00756 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84918 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 865 | TORRES GONZALEZ, JAIME CAW 152 KM 4.0 BO. QUEBRIDILLAS BARRANQUITAS, PR 00794 | 05/14/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15223^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 15223 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 866 | TORRES GONZALEZ, JOSE O. E-27 ABACOA PARQUE LAS HACIENDAS CAGUAS, PR 00725 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13968 | $ 26,215.14* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 867 | TORRES GONZALEZ, JOSE O. E-27 CALLE ABACOA CAGUAS, PR 00725 | 05/11/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14421^ | $ 26,215.14* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 14421 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 868 | TORRES GONZALEZ, LUIS M RR 3 BOX 4226 SAN JUAN, PR 00926 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58022^ | $ 518,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 58022 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 869 | TORRES HERNANDEZ, MYRNA L URB. SANTA ELENA M4 CALLE B BAYAMON, PR 00959 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 111138 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 870 | TORRES RAMOS, MAYRA E 73 CALLE NOBLE SAN JUAN, PR 00926 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25360^ | $ 453,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 25360 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 871 | TORRES RAMOS, SIMARA E. BONNEVILLE VALLEY SAGRADA FAMILIA 15 CAGUAS, PR 00727 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128286^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 128286 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 872 | TORRES RIVERA, MARIA DEL PILAR HC 01 BOX 6234 YAUCO, PR 00698 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30952 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 873 | TORRES RIVERA, PEDRO J A. ESTE MISMA DIRECCION 913 C/ANTONIO DE LOS REYES SAN JUAN, PR 00924 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32195 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 874 | TORRES RIVERA, PEDRO J<br>913 C/ANTONIO DE LOS REYES<br>SAN JUAN, PR 00924 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32242 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC<br>PO BOX 8700<br>PMB120<br>CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 875 | TORRES RODRIGUEZ, MERCEDES URB LA CUMBRE II CALLE CAROLINA 328 SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72612 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 876 | TORRES SALINAS, LESLIE DENISSE BUZON 12201 COND. VISTA SERENA CARR 175 SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133058 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

---

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877 | TORRES TORRES, MARIA VILLA PRADES 846 CALLE JOSE QUINTON SAN JUAN, PR 00924-2133 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45257^ | $ 50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 45257 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 45257 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 878 | TORRES TORRES, RAUL VILLA DEL REY 1 G18 CALLE EDINBURGO CAGUAS, PR 00725-6203 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14430 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 879 | TORRES TORRES, VICTOR MANUEL QUINTAS DE CANOVANAS CALLE 2 #219 CANOVANAS, PR 00729 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131385^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 131385 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 880 | TRINIDAD WRIGHT, ANTONIO G. PO BOX 30787 SAN JUAN, PR 00929 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75706^ | $ 16,176.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 75706 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 881 | VACHIER SERRANO, ANDRES URB PUERTA DEL SOL 46 CALLE ESTRELLA FAJARDO, PR 00738 | 03/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4885 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 882 | VALENTIN MERCADO, GRISEL URB. VILLAS DE CANEY, CALLE #21 N-2 TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74454^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 74454 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 883 | VALENTIN RUIZ, ALEX M HC-61 BOX 4769 TRUJILLO ALTO, PR 00976 | 04/16/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 5359^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 5359 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 884 VALLES AMARO, NIDIA PO BOX 230 PATILLAS, PR 00723 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90344 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 885 VARGAS CRUZ, IVAN VILLAS DE CANDELERO 54 CALLE GOLONDRINA HUMACAO, PR 00791 | 05/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12571 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 886 | VARGAS GOIRE, VIRNALYS 436 NOGALES ESTANCIAS DEL BOSQUE CIDRA, PR 00739 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82840^ | $ 216,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 82840 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 887 | VAZQUEZ MOJICA, MARIA ISABEL URB DORADO DEL MAR HH 4 CALLE PELICANO DORADO, PR 00646 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82968^ | $ 669,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 82968 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 888 | VAZQUEZ NEGRON, LUIS M. PO BOX 253 LUQUILLO, PR 00773 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21978 | $ 10,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 889 | VAZQUEZ RODRIGUEZ, SAMMY 1 COND. LOS NARAJALES APT. 311 EDF. L61 CAROLINA, PR 00983 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30716 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 890 | VEGA ACEVEDO, MARIA BO. JAREALITOS 314 CALLE 2 ARECIBO, PR 00612 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 67653 | $ 90,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 891 | VEGA CORTES, ANGEL D PO BOX 6564 CAGUAS, PR 00726 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132035 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 892 | VEGA DIAZ, JORGE J PO BOX 1761 SAN LORENZO, PR 00754 | 04/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 7256 | $ 11,394.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 893 | VEGA DIAZ, JORGE J PO BOX 1761 SAN LORENZO, PR 00754 | 04/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8052 | $ 11,394.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 894 | VEGA PAGAN, ANGEL L. MANSIONES DE SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40183 | $ 25,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 895 | VEGA PEREZ, NELSON HC 9 BOX 5840 SABANA GRANDE, PR 00637-9481 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6417 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 895 | | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6417 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón") y Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz"). Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Pérez Colón y Abrams Díaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 896 | VEGA PINA, GERALDO URB. ALTURAS II CALLE 5 #D17 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 143431 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Departamento de Corrección y Rehabilitación, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

# Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 897 | VELAZQUEZ AYALA, BRENDA L PARQUE DEL MONTE LL-14  CALLE URAYOAN CAGUAS, PR 00727-7716 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 79538 | $ 20,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 898 | VELAZQUEZ CANDELARIO, MADELINE PO BOX 10007 STE 188 GUAYAMA, PR 00785 | 05/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22413 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 899 | VELAZQUEZ CARRION, WANDA BO. MONTE SANTO PO BOX 818 VIEQUES, PR 00765 | 05/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9973 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 900 | VELAZQUEZ HERNANDEZ, HERIBERTO APARTADO BOX 627 ARROYO, PR 00714 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20726^ | $ 40,149.93* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 20726 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 901 | VELAZQUEZ MALDONADO, TOMAS HC 3 BOX 71013 CAGUAS, PR 00725 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10686 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 902 | VELAZQUEZ PAGAN, JOSE M. APARTADO 743 PATILLAS, PR 00723 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76067 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 903 | VELAZQUEZ RAMIREZ, IVETTE URB. REINA DE LOS ANGELES CALLE 7 C-12 GUVABO, PR 00778 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25198 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 904 | VELAZQUEZ RAMIREZ, IVETTE URB. LOS ANGELES C 7 C-12 GURABO, PR 00778 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 54581 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 905 | VELAZQUEZ ROSARIO, SANTY URB RINCON ESPANOL F4 CALLE 6 TRUJILLO ALTO, PR 00976 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44084 | $ 8,080.42* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 906 | VELAZQUEZ VEGA, EVELYN HC 3 BOX 12220 BO YEGUADA CAMUY, PR 00627-9743 | 04/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9160^ | $ 129,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 9160 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 907 | VELEZ BURGOS, JOSE A 2 E-2 CALLE 4 URB. VISTA DE CONVENTO FAJARDO, PR 00738 | 04/16/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7423^ | $ 16,031.69* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 7423 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 908 | VELEZ CRESPO, EDUARDO URB. CAPANA HEIGTH 1471 CALLE EDEN SAN JUAN, PR 00920 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27235^ | $ 360,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27235 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 27235 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 27235 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 909 | VELEZ LORENZO, CARLOS R HC 4 BOX 14712 MOCA, PR 00676 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17653 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 910 | VELEZ MARTIN, ROSALINA HC-1 BOX 5943 LAS MARIAS, PR 00670 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34318 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | **RECLAMACIÓN REMANENTE** | | | |
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 911  VELEZ MELON, IVELISSE COND VISTA VERDE APT 606 AVE. SAN IGNACIO SAN JUAN, PR 00921 | 05/18/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28069^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 28069 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 28069 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 912  VELEZ RODRIGUEZ, CARLOS A PO BOX 1873 TRUJILLO ALTO, PR 00977 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21701 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | VELEZ TORO, VICTOR HC 1 BOX 7766 SAN GERMAN, PR 00683 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27222^ | $ 561,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 27222 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 27222 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 27222 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 914 | VENEREO RIVERA, YVONNE RR 1 BOX 2489 CIDRA, PR 00739 | 04/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3689 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 915 | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CALLE YUQUILLA YABUCOA, PR 00767 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20981 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 916 VERDEJO SANCHEZ, EDGARDO VIA 27 4JN3 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120303 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 917 VICENTE MARQUEZ, JESUS C/3 D-10 CASTELLANA GARDENS CAROLINA, PR 00983 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15027^ | $ 187,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 15027 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 15027 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 15027 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 918 VILLEGAS CASTRELLO, JOSE ARMANDO APENTADO 433 ARROYO, PR 00714 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87266 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 919 | VILLEGAS GONZALEZ, RICARDO FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25316 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 920 | VILLEGAS LABOY, VICENTE HC 06 BOX 74330 CAGUAS, PR 00725 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48446 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Séptima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 921 | VILLEGAS OLIVERO, BRYANT VILLAS DE LOIZA D21 CALLE 2 CANOVANAS, PR 00729-4220 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35896 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 922 | VIRUET MARTIN, MICHEAL JIM URBAN VILLA FONTONA ULA 23 LL7 CAROLINA, PR 00993 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96040 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 923 | WILSON RIVERA, JOSE URB BAIDORIOTY C GLOBAL 3841 PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 88088 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 924 | ZAYAS VEGUILLA, YELISSE PO BOX 370240 CAYEY, PR 00737-0240 | 04/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 6823 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Asimismo, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 925 | ZENQUIS CASTRO, SHAYRA HC05 BOX 5188 YABUCOA, PR 00767-9608 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18774 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, el reclamo sería duplicado de los Reclamos n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente