## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima septuagésima novena objeción global**

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ALGARIN ORTIZ, OLGA IRIS #33 CALLE ETIOPE URB. HACIENDA PALOMA I LUQUILLO, PR 00773 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109157^ | $ 120,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 109157 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 2 | ALICEA FIGUEROA, FELIX B HC 65 BOX 6361 PATILLAS, PR 00723 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39346^ | $ 90,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 39346 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 3 | ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30999 | $ 9,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 4  ALMODOVAR RODRIGUEZ, RICARDO URB. VILLA GRILLASCA 812 CALLE BIAGGI PONCE, PR 00717-0568 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 99585 | $ 2,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5 | ALVAREZ DIAZ, ERNESTO PARCELAS VIEJAS # 136A BO. COQUI AGUIRRE, PR 00704 | 11/26/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172651^ | $ 10,080.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172651 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 6 | ARIEL LUIS, RIVERA ROSA PO BOX 68 VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149080 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 7 | ARZOLA CARABALLO, LUIS E. HC 2 BOX 8168 GUAYANILLA, PR 00656-9724 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47314 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 8  ASTACIO CORREA, ILEANA PO BOX 146 SALINAS, PR 00751 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15116 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 9  AYALA RODRIGUEZ, JESSICA E HC 67 BOX 21603 FAJARDO, PR 00738 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32491^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 32491 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 10  BAEZ ORTIZ , JOSE M HC-64 BUZON 7056 PATILLAS, PR 00723 | 11/14/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172465^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172465 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | BATIZ RODRIGUEZ, ANGEL M. URB. JARDINES DEL CARIBE 31 EE10 PONCE, PR 00728 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77734 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | BERDIEL LOPEZ, BLANCA I. 69-FCO-PIERTRI. URB LOS MAESTROS ADJUNTAS, PR 00601 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132759 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | BERMUDEZ FIGUEROA, ANGEL URB CASTELLANA GARDENS N 3 CALLE 12 CAROLINA, PR 00983-1929 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159295 | $ 60,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 14 | BERROCALES MORENO, IVELISSE BOX 272 SABANA GRANDE, PR 00637 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69079 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | BURGOS CRUZ, HILDA M<br>PO BOX 2180<br>FAJARDO, PR 00738-2180 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43192 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340<br>LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 CABAN GUEITS, NILSIDA 315 CALLE ROSA #315 PONCE, PR 00721-3610 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97691^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 97691 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 97691 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 17 CACERES MORALES, JOSE A PO BOX 60 ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24753 | $ 65,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 18 CALDERON OLIVERO, NILSA BO. CAMBALACHE HC 01 BUZON 6312 CANOVANAS, PR 00729 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112748^ | $ 367,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 112748 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 19 CALZADA MILLAN, ONESIMO URB VILLA CAROLINA BLOQ 122 20 CALLE 63 CAROLINA, PR 00984 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58761 | $ 50,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 20 CAMACHO HERNANDEZ, MIGUEL ANGEL URB GLENVIEW GARDENS CASA A16 CALLE ESCOSIA PONCE, PR 00730 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166989^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 166989 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|
| 21 CAMPS OLMEDO, JULIO E URB LOS MAESTROS E 6 CALLE F HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19160 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 22 CANCEL VELEZ, LILLIAM  M. 19 URB. LOS MIRADORES ARECIBO, PR 00612-3220 | 07/09/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97660^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 97660 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 97660 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 | CARDOZA MARTINEZ, JOSE REPTO MONTELLANO I18 CALLE A CAYEY, PR 00736-4104 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9814 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 24 | CARLO RIVERA, RAYMOND E.L.A. SISTEMA PATRONAL M-8 11 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141143^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 141143 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 25 CHAPARRO VILLANUE, SANDRA I URB. VILLA DE LA PRADERA 188 CALLE ZORZAL RINCON, PR 00677 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26104 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n.°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n.°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 26 CHRISTIAN GERENA, SANDRA LEE PO BOX 81 LAS PIEDRAS, PR 00771 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20714 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20714 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 | | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20714 | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | CINTON ROMAN, MARIXA URB. SANTA ANA CALLE 1 F-17 VEGA ALTA, PR 00692 | 10/29/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171993^ | $ 8,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171993 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 28 | CINTRON RIVERA, WILLIAM BO CORAZON 56-24 CALLE SAN PEDRO GUAYAMA, PR 00784 | 05/17/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19832^ | $ 51,905.73* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 19832 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 29 | COLLAZO OTERO, MARIEL BALCONES DE SANTA MARIA 1500 AVE SAN IGNACIO SUITE 26 SAN JUAN, PR 00921 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29492^ | $ 475,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29492 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 30 | COLON FONT, WANDA I. HC 03 BOX 6328 HUMACAO, PR 00791 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129974 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | COLON MONTANEZ, ROLANDO HC65 BOX 6455 PATILLAS, PR 00723 | 09/19/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171014^ | $ 11,520.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandado en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171014 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 32 | COLON MUNOZ, ISAAC COND. JARDIN SERENO C/LA CALLE LA CERAMICA APTO. 1903 CAROLINA, PR 00983 | 07/05/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155468^ | $ 101,040.60* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandado en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 155468 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 155468 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 33 CORALES PAGAN, IVIS A. PO BOX 5 JUANA DIAZ, PR 00795 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37316 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 34 CORREA SANABRIA, JOANN 167 CALLE - LUZ MONTESORIA I AGUIRRE, PR 00704 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139908^ | $ 62,500.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 139908 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 CORRES SOTO, MORAYMA CONDO. PARQUE JULIANA EDIF 100 APTO 103 CAROLINA, PR 00987 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44328^ | $ 475,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 44328 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 36 COTTO CASTRO, PABLO J. HC 2 BOX 6281 GUAYANILLA, PR 00656-9708 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114498 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | COTTO SANTOS, EFRAIN VILLAS DEL HATO 14 CALLE CEIBA SAN LORENZO, PR 00754 -9965 | 06/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84666 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 38 | CRESPO PEREZ, EFRAIN PO BOX 1050 ADJUNTAS, PR 00601 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43253 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 39  CRUZ CARLO, DAMARYS #26 C/ SANDY COY THE VILLAGE CEIBA, PR 00735 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108637^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 108637 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 40  CRUZ CARLO, DAMARYS #26 CALLE SAXLY COY THE VILLAGE CEIBA, PR 00735 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93885^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 93885 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93885 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 | CRUZ JESUS, LUIS CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS, PR 00723-9345 | 05/11/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13237^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 13237 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 13237 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 42 | CRUZ LAFONTAINE, JUAN M. 15 FIGERAS JAYUYA, PR 00664 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30885 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 43 CRUZ NUNEZ, FRANCISCO PO BOX 526 BAJADERO, PR 00616-0526 | 03/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 2872 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 44 CRUZ ORTIZ, ELSIE I PO BOX 601 ARROYO, PR 00714 | 11/14/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172469^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172469 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 45 | CRUZ RODRIGUEZ, LITZA M CALLE 44 BLG 2 #55 URB. ROYAL BAYAMON, PR 00956 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34994 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 46 | CRUZ SANCHEZ, RUBEN D. PO BOX 346 ARROYO, PR 00714 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 71402 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | DAVILA RIVAS, SANTOS 22 RECREO PATILLAS, PR 00723 | 09/23/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171076^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171076 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | DE JESUS DELGADO, ANNA M HC 1 BOX 11384 TOA BAJA, PR 00949 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63609 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | DEL VALLE CARRAZQUILLO, MONICO 21813 SECT MALUA CAYEY, PR 00736-9415 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 64435^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 64435 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 50  DIAZ AVILES, ORLANDO HC 3 BOX 11992 COROZAL, PR 00783 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32304 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 51  DIAZ LOPEZ, CARMEN M. PO BOX 173 LARES, PR 00669 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110995^ | $ 36,424.64* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 110995 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 52 | DOMINGUEZ SANCHEZ, LEILA CHALETS DE FUENTES 1006 CAROLINA, PR 00987 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139115^ | $ 831,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 139115 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 53 | DONES SOPENA, PEDRO LUIZ 1135  CARLOS BERTERO SAN JUAN, PR 00924 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 165367^ | $ 30,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 165367 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente
Reclamo n°. 165367 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

---

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 54 | DURAN CABAN, PALACIN HC 8 BOX 1321 PONCE, PR 00931-9707 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31247 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | ENCARNACION COSME, EDWIN 9135 COMUNIDAD SERRANO JUANA DIAZ, PR 00795-9414 | 09/17/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170933^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 170933 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 56 | FAS RAMIREZ, JOSUE URB. MARTY BUZON #3 CABO ROJO, PR 00623 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46281 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 56 | | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46281 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz") y and Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, la porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Abrams Diaz y Pérez Colón.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 57 | FEBRES RODRIGUEZ, BRENDAL LIZ C BUCARE BUZON 70 VILLUSDRE CAMBALACHE RIO GRANDE, PR 00745 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104491^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 104491 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 58 | FELIX TORRES, HECTOR J. HC01 BOX 3553 ARROYO, PR 00714 | 09/19/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170989^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 170989 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | FIGUEROA CASTRERO, ANGEL LUIS 2235 CALLE MARLIN URB. BRISAS DEL MAR PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 166821^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 166821 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 60 FIGUEROA CASTRERO, ESTHER E URB VISTAS DEL MAR 2235 CALLE MARLIN PONCE, PR 00716 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166769^ | $ 55,434.97* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 166769 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 166769 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61 | FIGUEROA CAY, OMAR IVAN GERARDO URB. VILLA UNIVERSITARIA CALLE 24 R-24 HUMACAO, PR 00791 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18038^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 18038 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 62 | FIGUEROA COLON, LUIS A. PO BOX 770 VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 99372 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

---

### Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | FIGUEROA COLON, ROBERTO BO. JAGUEYES SECTOR LEO BRAVO HC 2 BOX 4772 VILLALBA, PR 00766-9799 | 05/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 22859^ | $ 40,080.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 22859 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 64 | FIGUEROA ORTIZ, MARIA D<br>P O BOX 826<br>YABUCOA, PR 00767 | 05/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16121 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 65 | FIGUEROA TORRES, ALEXIS PO BOX 616 VILLALBA, PR 00766 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 71441 | $ 15,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 66 | FLORES SANTOS, JOSE D. URB. VILLAS DE GURABO D-24 CALLE 2 GURABO, PR 00778 | 07/10/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143988^ | $ 69,299.66* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 143988 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 143988 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 | FRANCIS DONGLES, BEVERLY CALLE MANGO #3 CAGUES, PR 00725 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 154506 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 68 | GARCIA CINTRON, JOSE E VALLE ALTO G24 CALLE 3 PATILLAS, PR 00723-2208 | 05/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15751^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 15751 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 69  GARCIA HICKS, JASLINDSTA JUANITA P 18 CALLE FORMOSA BAYAMON, PR 00956 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136191 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados                                                          Página 46 de 164

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 70 | GARCIA MORALES, VICTOR R URB LA PLANICIE CALLE 5 F-21 CAYEY, PR 00736 | 05/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 13320 | $ 27,490.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | GARCIA MORALES, VICTOR RAFAEL URB LA PLANICIE CALLE 5 F 21 CAYEY, PR 00736 | 05/16/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13329^ | $ 56,253.87* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 13329 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 72 | GARCIA TORRES, CARMEN M HC 9 BOX 1737 PONCE, PR 00731 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123230^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487  ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 30851 y 104175, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Abrams Diaz.

^ Reclamo n°. 123230 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 123230 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 | GARCIA TORRES, JOSE RAMON #25 CALLE C URB. MARIANI PATILLAS, PR 00723 | 10/11/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171650^ | $ 18,502.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171650 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 74 | GONZALEZ GONZALEZ, NORBERTO H5 7 BO: GUAYABAL JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113021 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 75 | GONZALEZ QUIRINDONGO, EFRAIN HC03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 91396 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 76 | GONZALEZ VELAZQUEZ, AGUSTIN HC 64 BOZON 6948 PATILLAS, PR 00723 | 09/30/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171214^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171214 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 77 | GONZALEZ ZAYAL, RAFAEL URB. ESTANCIA DEL MAYORAL CALLE COUBERAL BUZON 12106 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 165332 | $ 17,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 78 | GONZALEZ, MANA R CARMONA AVE. ROLANDO CABANAS #42 UTUADO, PR 00641 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 164702^ | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP)... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 164702 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 | HERNANDEZ CRUZ, NELSON COM CARACOLES 3 BUZON #1310 PENUELAS, PR 00624 | 09/23/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171069 | $ 47,800.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80 | IRIZARRY MELENDEZ, LUIS J URB BUENA VISTA CALLE CALMA 1273 PONCE, PR 00717-2606 | 11/08/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172285^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172285 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | LEBRON DIAZ, JAMIE HC-1 BOX 4519 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139815 | $ 160,001.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 | LEON CARTAGENA, MARIA W URB MANSIONES DE COAMO B17 BOX 504 COAMO, PR 00769 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136775^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 136775 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 83 LERA VEGA, LYDIA E B-2 CALLE 8 URB. JARDINES SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136447 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 LIRA VEGA, LYDIA ESTHER B-2 CALLE 8 URB JARDINES SANTE ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 164539 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 85 LLADO-ESCUDERO, SARAH E. P.O. BOX 8632 CAGUAS, PR 00726 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80847^ | $ 172,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 80847 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 | LOZA RUIZ, SYLKIA PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30129 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 87 | LOZADA, LUIS LAZU 419 CALLE SIERRA VILLA LOS PESCEDRES VEGA BAJA, PR 00693 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 150047^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 150047 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 88 | LUGO LOPEZ, TANIA BO. BATEYES CARR. 106 KM. 7.0 HC4 BOX 46063 MAYAGUEZ, PR 00680 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159448^ | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 88 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159448^ | Indeterminado* | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |
| | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz") y and Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, la porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Abrams Diaz y Pérez Colón.

^ Reclamo n°. 159448 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 159448 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 31285 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 90 | MALDONADO MARTINEZ, NESTOR C URB. ALTURAS DE PENUELAS II CALLE 5-E 14 PENUELAS, PR 00624 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113044 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 | MALDONADO NEGRON, FELIX  L HACIENDA EL MAYORAL #12532 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109884 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 92 | MALDONADO ROSADO, NEFTALI HC-2 BOX 7974 SALINAS, PR 00751 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130411^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 130411 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 93 | MARCIAL TORRES, MARITZA PO BOX 1418 ARROYO, PR 00714 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19734 | $ 65,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 94 | MARTINEZ GONZALEZ, MILDRED HC-02 BOX 8478 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138185^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 94 | | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138185^ | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, esa porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 138185 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 95  MARTINEZ GONZALEZ, MILDRED HC-02 BOX 8478 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155955^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 95 | | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155955^ | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, esa porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 155955 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 MARTINEZ LEON, JOSE R PO BOX 835 GUAYAMA, PR 00785-0835 | 03/31/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173698^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 173698 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 97 MARTINEZ PEREZ, EDICTOR BO. SALTOS #2 CARR. 445 SECTOR AGAPITO ROSADO SAN SEBASTIAN, PR 00685 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152287^ | $ 123,978.28* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 152287 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | MARTINEZ RIVAS, ADA J PO BOX 772 ARROYO, PR 00714 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130770 | $ 30,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 99 | MARTINEZ TORRES, JOSE MARTIN 64 ROBUSTIANA HACIENDA JULIANA COTO LAUREL, PR 00780 -2654 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93751 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 100 | MATTA RIVERA, CARLOS C URB METROPOLIS 2P31 CALLE 41 CAROLINA, PR 00987 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15504 | $ 16,372.52* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 MEDINA REMIREZ, DORIS MABEL CALLE DR ESTEBAN DE ROSA BW 6 5 SECCION LEVITTOWN TOA BAJA, PR 00949 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36012^ | $ 194,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 36012 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 102 MEDINA SANTIAGO, JOSE OGADEN B-8 CALLE OF MAPOLA ADJUNTAS, PR 00601-2408 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 88777 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 | MEDINA TORO, ANATILDE URB. HAMBOYANOS 1604 CALE LILAS PONCE, PR 00716-4612 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 164581 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 104  MELENDEZ OTERO, ANGELES D. PO BOX 367 CIALES, PR 00638 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125103^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 125103 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 105  MENDEZ TORRES , DANIEL URB. BRISAS DEL GUAYANES OTONO 124 PENUELAS, PR 00624 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 165278^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 165278 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 106 | MIRANDA ARCHILLA, BLANCA M. PO BOX 684 MOROVIS, PR 00687-0684 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 160670^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 160670 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 | MIRANDA ORTIZ , ANA DELIA CALLE 1 A-10 URBANIZACION QUINTAS DE COUNTRY CLUB CAROLINA, PR 00982 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26710 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 108 | MIRANDA REYES, JUAN B. CALLE COLOMBINA M-6 LOMAS VERDE BAYAMON, PR 00956 | 11/04/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172149^ | $ 8,820.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172149 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 109 | MONTALVO CASTRO, FERNANDO 1542 AVE MIRAMAR ARECIBO, PR 00612 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15477 | $ 40,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

RECLAMOS A SER PARCIALMENTE DESESTIMADOS | RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | MONTALVO DIAZ, RAUL PO BOX 1156 JAYUYA, PR 00664 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 46355 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | MONTALVO VELEZ, DANILO 45 CALLE SAN BLAS LAJAS, PR 00667 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 70166 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | MONTANEZ FONTANEZ, BENITA #21 CALLE DIAMTE ARROGO, PR 00714 | 11/04/19 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 172127^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 172127 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 113 | MORA MARTINEZ, JOSE FELIX APT 420 CAMUY, PR 00627 | 11/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172270^ | $ 30,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172270 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 114 | MORA MARTINEZ, JOSEFINA URB. SANTA ANA CALLE 1-F-17 VEGA ALTA, PR 00692 | 10/29/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171929^ | $ 13,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171929 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 115 MORALES BAEZ, ARMANDO HC1 BOX 4441 MAUNABO, PR 00707 | 10/15/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171763^ | $ 9,576.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171763 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 116 MORALES CORDERO, ROBERTO HC 63 BOX 3450 PATILLAS, PR 00723-9639 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 81414 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 117 MORALES IRIZARRY, JOSE HC 01 BOX 8447 CABO ROJO, PR 00623 | 03/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3072 | $ 60,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 118 MORALES RUIZ, MARIA DEL C APT 533 PATILLAS, PR 00723 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162225 | $ 21,600.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 119 NAZARIO AVILES, LUIS URB ESTANCIAS DEL RIO CALLE GUAMANI #424 HORMIGUEROS, PR 00660 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98524 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 120 NAZARIO TORRES, WILSON PO BOX 821 LAJAS, PR 00667 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83253 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 | NEGRON DE JESUS, ANGEL L. PARCELAS NIAGARRA CALLE DIAMANTE #14 COAMO, PR 00769 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126945 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 122 | NEGRON ROMAN, HECTOR HC 15 BOX 15954 HUMACAO, PR 00791 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 11203 | $ 13,300.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 123 | NEGRON, RAMON L. #96 CALLE JUAN E. RIVERA BARRIO TORRECILLA MOROVIS, PR 00687 | 11/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172316^ | $ 16,530.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172316 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 124 | NIEVES RIVERA, ANGEL URB. DORADO DEL MAR H 04 CALLE PELICANO DORADO, PR 00646 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66309^ | $ 432,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 66309 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 125 | OLAVARRIA ROSAS, MARIA DE LOS A 631 REDKIRK LN VIRGINIA BEACH, VA 23462-5604 | 07/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 165391^ | $ 50,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 165391 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 126 | ORTIZ ADORNO, ANTONIO HC 91 BOX 8825 VEGA ALTA, PR 00692 | 11/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172249^ | $ 10,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172249 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 127 | ORTIZ COTTO, ANGEL R. HC.4 BOX 8659 AGUAS BUENAS, PR 00703 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129896^ | $ 35,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n.º KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n.º. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n.º. 129896 también incluido en el Anexo A a la Objeción Global n.º 337 por  reclamos clasificados erróneamente

| 128 | ORTIZ DEJESUS, ORLANDO BOX 172 SANTA ISABEL, PR 00757 | 08/26/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170473^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n.º. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n.º. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n.º. 170473 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 | ORTIZ GARCIA, MARCIAL URB JARD DEL MAMOY CALLE 6 J-16 PATILLAS, PR 00723 | 09/30/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171241^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171241 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 130 ORTIZ ORENGO, LYDIA JARDINES DEL CARIBE 5145 RENIFORME PONCE, PR 00728-3522 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135358 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 131 ORTIZ PACHECO, CARLOS  A CALLE DEL RIO #17 GUAYANILLA, PR 00656 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 143704^ | $ 23,440.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 143704 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 | ORTIZ RIVERA, JULIO ANGEL 371/2 PARK ST APT B VERNON, CT 06066 | 10/22/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171582^ | $ 14,952.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171582 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 171582 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 133 | ORTIZ SANTIAGO, SAMUEL HC 1 BOX 4336 AIBONITO, PR 00705 | 04/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5390 | $ 1,072.00* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  50221 y 104127, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Abrams Diaz.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 134 | ORTIZ SOLIS, JOSE RAFAEL PO BOX 1173 PATILLAS, PR 00723 | 10/02/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171301^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171301 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 135 | OTANO HERNANDEZ, ANGEL HC 01 BOX 4146 LARES, PR 00669 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 24439 | $ 30,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 136 | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 168144^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 168144 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 02/07/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 168147^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 168147 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 | PAGAN GOMEZ , ROBERTO P.O. BOX  528 PATILLAS, PR 00723 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16515^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 16515 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 139 | PAGAN GOMEZ, NAIDA PO BOX 1144 ARROYO, PR 00714 | 09/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170540^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 170540 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 140  PAGAN PACHECO, ANDERSON PO BOX 3169 VALLE ARRIBA HEIGHT CAROLINA, PR 00984 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32382 | $ 20,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 141  PAGAN RIOS, JUAN CARLOS H-C 02 BOX 6417 UTUADO, PR 00641 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47951 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 142 | PEREZ CRUZ, ALVIN F. URB. HACIENDA FLORIDA CALLE CRUZ DE MORTA 171 YAUCO, PR 00698 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77753 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | PEREZ DE JESUS, GRISEL URB PASEO DE SANTA BARBARA 124 PASEO ESMERALDA GURABO, PR 00778 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120118 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | PEREZ JIMENEZ, LUIS DANIEL COAMO HOUSING EDIF. 1 APT 4 COAMO, PR 00769 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 145635 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 145 PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 03/05/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173414^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 173414 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 146 PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 03/05/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173416^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 173416 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 147 | PEREZ RODRIGUEZ, JORGE URB. COLINAS VILLA ROSA C-8 SABANA GRANDE, PR 00763 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107283^ | $ 13,095.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 107283 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140364 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 149 | QUILES RIVERA, ISMAEL P.O. BOX 112 LAS MARIAS, PR 00670 | 09/20/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170923^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 170923 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 150 | QUINONES PINTO, ANGEL G BO LAS DOLORES 263 CALLE COLOMBIA RIO GRANDE, PR 00745 | 04/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5731 | $ 85,813.91* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 151 | QUIRINDENGO GARCIA, OMAR A. RR1 BOX 6182 GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32458^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 32458 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 32458 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 152 | QUIRINDONGO GARCIA, OMAR A. RR-1 BOX 6182 GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43588^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 43588 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153  RAMIREZ GONZALEZ, CAMEN LEYDA HC 03 BOX 41439 CAGUAS, PR 00725 | 02/18/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173271^ | $ 108,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 173271 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | | **RECLAMACIÓN REMANENTE** | | | | | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | | |
| 154 | RAMIREZ GONZALEZ, CARMEN LEYDA HC 3 BOX 41439 CAGUAS, PR 00725-9743 | 02/18/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173278^ | $ 25,969.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* | | | |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* | | | |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 173278 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 155 | RAMIREZ RODRIGUEZ, WILFREDO HC 03 BOX 41439 CAGUAS, PR 00725 | 02/18/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173277 | $ 72,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 156 | RAMIREZ-ALVAREZ, LYDIA C. URB ESTANCIAS DEL GOLF 798 PONCE, PR 00730 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140849 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 157 | RAMOS CARRILLO, JAVIER A CALLE JERUZALEM 438 SABANA LLANA RIO PIEDRAS SAN JUAN, PR 00924 | 05/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14972^ | $ 86,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 14972 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 158 | RAMOS ORELLANO, ANA H BOX 38151 SAN SEBASTIAN, PR 00685 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30522^ | $ 20,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 30522 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 159 | RENTAS MARTINEZ, REINALDO SGTO. FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43512 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 160 | RENTAS VARGAS, EDGARDO HC03 BOX 12038 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 144085 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 161 | RENTAS VARGAS, ORLANDO PMB 137 PO BOX 6004 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148952 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 162 | REYES AGUAYO, MARTA D URB SAN ANTONIO CALLE 1 CASA 2A AGUAS BUENAS, PR 00703 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128275^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 128275 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 163 | REYES QUINONES, JORGE D URB SIERRA BAYAMON 453 CALLE 40 BAYAMON, PR 00961-4352 | 03/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3793^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 3793 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 164 | REYES ROSARIO, MARIA M BO. BUEN CONSEJO CALLE VALLEJO 1226 SAN JUAN, PR 00926 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38605^ | $ 446,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 38605 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 165 | RIVAS FERNANDEZ, MARIA M. APTO. 141165 ARECIBO, PR 00614-1165 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60320 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 166 | RIVAS FERNANDEZ, MARIA M. APDO 141165 ARECIBO, PR 00614-1165 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61154 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 167 | RIVAS FERNANDEZ, MARIA M. APDO 141165 ARECIBO, PR 00614-1165 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69097 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 168 | RIVAS FERNANDEZ, MARIA M. APDO 141165 ARECIBO, PR 00614-1165 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69099 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 169 | RIVERA DEL VALLE, AIDA URB FLAMBOYAN GARDENS CALLE 4 B31 BAYAMON, PR 00959 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60873 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 170 | RIVERA DOMINGUEZ, OSVALDO HC 03 BOX 10746 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149039 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 171 | RIVERA HERNANDEZ, TITO OMAR HC 07 BOX 34205 CAGUAS, PR 00727 | 07/09/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103474^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 103474 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 103474 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 172 | RIVERA ORTIZ , WALTER CDT MANSIONES DE SAN MARTÍN ST 17 SAN JUAN, PR 00924-4586 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48807 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| 173 | RIVERA ORTIZ, HAYBED HC-63 BOX 3614 PATILLAS, PR 00723 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125934 | $ 90,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 174 | RIVERA RENTA, MANUEL ANGEL PO BOX 799 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113598^ | $ 100,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 113598 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 175 | RIVERA RIVERA, ANASTACIO HC 3 BOX 18305 COAMO, PR 00769 | 08/15/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170267^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 170267 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 176 | RIVERA RIVERA, VANESSA PO BOX 242 LA PLATA, PR 00786 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 156134^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 156134 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 177 | RIVERA RODRIGUEZ, MARISOL PO BOX 571 SAINT JUST, PR 00978 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73222 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 178 | RIVERA SOLIS, MYRIAM URB SAN PEDRO C-2 CALLE C MAUNABO, PR 00707 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36784^ | $ 65,031.86* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 36784 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 179 | RIVERA VALENTIN, EDDA J P.O. BOX 956 GUAYAMA, PR 00785 | 05/17/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20160 | $ 25,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 180 | RIVERA VILLEGAS, KARLA M. URB. LOS DOMINICOS CALLE SAN MATEO A-8 BAYAMON, PR 00957 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35509^ | $ 194,400.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 35509 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 181 | ROCHE RODRIGUEZ, LUIS F CARR 512 KM 0.01 BARRIO CAYABO JUANA DIAZ, PR 00795 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77871 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 182 | RODRIGUEZ CASILLA, ARSENIO 165 DIEGO ZALDUANDO FAJARDO, PR 00738 | 07/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162257 | $ 23,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | RODRIGUEZ DIAZ, MARIBEL URB LOS ROBLES, CALLE 3, D-31 GURABO, PR 00778 | 05/23/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34077^ | $ 123,609.80* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 34077 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 184 | RODRIGUEZ LOPEZ, MARILITZA PO BOX 781 CIALES, PR 00638 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155288^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 155288 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 185 | RODRIGUEZ MORALES , RIESNER GREGORIO CARR 392 KM 0.9 CERRO ALTO LAJAS, PR 00667 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 67776 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 186 | RODRIGUEZ RIVERA, GIMARY BO DAGUADO 179 Q NAGUABO, PR 00718 | 05/23/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19574 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 187 | RODRIGUEZ RAMOS, ANGEL URBANIZACION LA HAAENDA AI-14 CALLE 42 GUAYAMA, PR 00784 | 11/26/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172635^ | $ 10,440.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172635 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 | ROJAS CRUZADO, CRUZ P.O.BOX 391 PMB-58 TOA ALTA, PR 00953 | 10/16/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171801^ | $ 8,468.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171801 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 189 | ROJAS MORALES, RITA 16 DEL CARMEN PALO SECO TOA BAJA, PR 00949 | 10/11/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171591^ | $ 16,008.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171591 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 | ROMAN FIGUEROA, AUREA E. URB. VILLA GRILLASCA 835 AVE. DR. BIAGGI PONCE, PR 00717-0565 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105044^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 105044 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 191 | ROMERO GARCIA, MERCEDES PO BOX 482 TOA ALTA, PR 00954 | 06/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 64240 | $ 100,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO AROCHO PLAINTIFF GROUP") CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103035^ | $ 5,034,400.00* |
| | | | | | | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51013 | $ 28,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Acevedo Arocho y otros contra el Departamento del Tesoro, caso n°. KAC2005-5022 ("Acevedo Arocho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  51013 y 103035, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación en el litigio identificado como Acevedo Arocho.

^ Reclamo n°. 103035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 192 | ROSADO RODRIGUEZ, JOSE F C/400 MC 16 URB. COUNTRY CLUB CAROLINA, PR 00982 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 157437^ | $ 14,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 157437 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 193 | ROSARIO COLLAZO, SILVERIO J. RES. FERNANDO LUIS GARCIA EDI. 27 APT. 195 UTUADO, PR 00641 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33388 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 194 | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36875 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 ROSARIO GOMEZ, ENID HC 01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34348^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 34348 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 196 RUIZ LABOY, ZORAIDA HC-05 BOX 7993 YAUCO, PR 00698 | 06/05/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60855^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 60855 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 197 | RUIZ PAGAN, LIZZIE J URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20007 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 198 RUIZ PAGAN, LIZZIE JANNISSE URB ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19959 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 199 RUIZ RIVERA, SHARON ENID MANSIONES DEL CARIBE #28 HUMACAO, PR 00791 | 05/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18123 | $ 19,837.45* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamos maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 SAN MIGUEL, HECTOR A SANTIAGO URB VALLE COSTERO 3624 CALLE CONCH H3 SANTA ISABEL, PR 00757 | 09/23/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171107^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171107 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201 SANCHEZ GONZALEZ, JOSE R HC 1 BOX 7701 SAN GERMAN, PR 00683 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78717 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 202 | SANTANA SANTANA, IRMA DORIS URB. BONNEVILLE HEIGHTS 4 CALLE LAJAS CAGUAS, PR 00727 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148168 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 203 | SANTANA VARGAS, JOHNNY 9038 CALLE PASCUA BENA VENTURA MAYAGUEZ, PR 00680 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63939 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 204 | SANTIAGO CAVONI, RAFAEL ESTARUS DE YAUCO YAUCO, PR 00698 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97237 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 | SANTIAGO DIAZ, JOSE ANTONIO PO BOX 372353 CAYEY, PR 00737 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142248^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 142248 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 206 | SANTIAGO ECHEVARRIA, ISMAEL PO BOX 1097 PATILLAS, PR 00723 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61232^ | $ 60,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 61232 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 207 | SANTIAGO ECHEVARRIA, ISMAEL PO BOX 1097 PATILLAS, PR 00723 | 10/29/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172189^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172189 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 208 | SANTIAGO ROJAS, JERALINE CALLE JOGLAR HERRERA #322 HERMANAS DAVILA BAYANON, PR 00959 | 10/18/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171762^ | $ 20,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171762 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 209 | SANTIAGO SAN MIGUEL, HECTOR A 3624 URB. VALLE COSTERO C/CONCHA SANTA ISABEL, PR 00757 | 10/07/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171699^ | $ 23,367.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171699 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 210 | SANTIAGO SANCHEZ, YAJAIRA CLVENUS S.A. 27 LEVITTVILLE, LEVITTOWN, PR 00949 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30093 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP)... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 211 | SANTIAGO SANTIAGO, EDGARDO L HC 04 BOX 12608 YAUCO, PR 00698 | 03/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5594 | $ 20,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 212 | SANTOS RODRIGUEZ, JOSE A HC 2 BOX 5904 GUAYANILLA, PR 00656 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51351 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 213 | SANTOS RODRIGUEZ, MADELINE RESD. PADRE NAZARIO EDIF. 12 APT. 93 GUAYANILLA, PR 00656 | 05/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12500 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 214 | SANTOS RODRIGUEZ, YANIRA URB. VISTAS DEL PALMAR CALLE E L-9 YAUCO, PR 00698 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15457 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

| 215 | SERRANO ZAVALA, JANET K-25 C URB. SANTA ELENA BAYAMON, PR 00957 | 03/30/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173691^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 173691 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

### Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 216 | SIERRA MAYA, WILLIAM 2716 BIG TIMBER DR KISSIMMEE, FL 34758-2513 | 05/02/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10201^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 10201 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 10201 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 217 | SILVA, CARMEN G. 1210 AGUA MARINA URB. LAS PRADERAS BARCELONETA, PR 00617 | 11/05/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172252^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 172252 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 218 | SOLIS RODRIGUEZ, VICENTE HC 1 BOX 3784 ARROYO, PR 00714-9771 | 10/02/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171293^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 171293 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 219 | SOSA RIVERA, CYNTHIA BOX 679 SAINT JUST, PR 00978 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40755^ | $ 648,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 40755 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 | SOTO RUPERTO, URSESINO PO BOX 112 LOS MARIAS, PR 00670 | 09/20/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171034^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 171034 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 221 | SOTOMAYOR TORRES, FRANK  R L PO BOX 1562 SANTA ISABEL, PR 00751 | 06/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 81539 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 222 | TORRADO COLON, MARIA C. HC 3 BOX 52213 HATILLO, PR 00659 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26726 | $ 150,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 223 | TORRES CASABLANCA, MAYRA PO BOX 1460 SAN SEBASTIAN, PR 00685 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33663 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,593 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 224 | TORRES CASABLANCA, MAYRA P O BOX 1460 SAN SEBASTIAN, PR 00685 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38234 | Indeterminado* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMOS A SER PARCIALMENTE DESESTIMADOS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 225 | TORRES FIGUEROA, MYRTA A 79 CALLE NUEVO NORTE PONCE, PR 00730-3557 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 111633 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 226 | TORRES GUADALUPE, JOSE L. BARRIO SANTO DOMINGO SECTOR SABALLO APARTADO 302 PENUELAS, PR 00624 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 157737 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 227 | TORRES JIMENEZ, LEONILDA HC 2 BOX 12812 MOCA, PR 00676 | 05/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 16955 | $ 50,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 228 | TORRES LABRY, MARIA M. APTDO 552 PATILLAS, PR 00727 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133136 | $ 16,000.00* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 | TORRES MALDONADO, ELIZABETH HC 01 BOX 8627 PENUELAS, PR 00624 | 09/19/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177939^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 177939 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 177939 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 230 | TORRES RODRIGUEZ, ZULMARIE URB. CAGUAX CALLE BATEY H-18 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113609 | $ 15,815.21* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

### Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 231 TORRES SANCHEZ, MARIA E. URB STAR LIGHT 3047 CALLE NOVAS PONCE, PR 00717 | 09/19/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177947^ | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 231 | | 09/19/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177947^ | Indeterminado* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con los litigios titulados Madeline Acevedo Camacho y otros contra Departamento de la Familia de Puerto Rico, caso n°. 2016-05-1340 ("Acevedo Camacho") y Francisco Beltrán Cintrón y otros contra Departamento de la Familia de Puerto Rico, caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, esa porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Acevedo Camacho y Beltrán Cintrón

^ Reclamo n°. 177947 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 232 | TORRES TORRES, CARLOS M PO BOX 81 JUANA DIAZ, PR 00795 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45568^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 45568 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 233 | TORRES TORRES, JORGE L. URB. VISTA ALEGRE CALLE ORQUIDEA #215 VILLALBA, PR 00766-3130 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66540^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 66540 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 234 | TORRES VEGA, JOSE D URB LA VEGA 204 CALLE PRINCIPAL VILLALBA, PR 00766-1723 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95671 | $ 15,000.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 | TRUJILLO PLUMEY, ROSAMAR COND. TIERRA DEL SOL APT 122 HUMACAO, PR 00791 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 29473^ | $ 453,600.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 29473 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 236 | VALENTIN TORRES, JULIO ANGEL URB. RIO CRISTAL C/ ROBERTO COLE 520 MAYAGUEZ, PR 00680 | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15400 | Indeterminado* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

Tricentésima Septuagésima Novena Objeción Global

Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 236 | | 05/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15400 | Indeterminado* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz") y and Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, la porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Abrams Diaz y Pérez Colón.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 237 | VAZQUEZ ALVAREZ, LYDIA E. HC-2 BOX 6923 SANTA ISABEL, PR 00757 | 07/29/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 169990^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 169990 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 238 | VAZQUEZ APONTE, WALTER PO BOX 487 HORMIGUEROS, PR 00660 | 04/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8590 | $ 1,121.00* | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104127^ | $ 6,829,644.40* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104175^ | $ 1,469,956.00* |
| | | | | | | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30851 | $ 2,435,987.21 |

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 238 | | 04/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 8590 | $ 1,121.00* | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50221 | $ 43,400,081.58* |

Base para: El reclamo pretende invocar obligaciones asociadas con los litigios titulados Jeannette Abrams Diaz y otros contra el Departamento de Transportación y Obras Públicas, caso n°. KAC-2005-5021 ("Abrams Diaz") y and Juan Pérez Colón y otros contra el Departamento de Transportación y Obras Públicas de Puerto Rico, caso n°. KAC1990-0487 ("Pérez Colón").  Sin embargo, según surge de la documentación presentada por los abogados que representan a todos los demandantes en esos litigios, el Demandante no figura como demandante en cualquiera de esos litigios y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con cualquier litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Asimismo, aun si el Demandante fuera efectivamente demandante en alguno de los litigios, la porción del reclamo sería duplicado de las pruebas de reclamo maestras presentadas en nombre de todos los demandantes en relación con los litigios Abrams Diaz y Pérez Colón.

^ Reclamo n°. 104127 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 104175 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 239 | VAZQUEZ DIAZ, RICARDO ST ISIDRA III CALLE B A 22 FAJARDO, PR 00738 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40960 | Indeterminado* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

---

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 | VAZQUEZ HERRERA, DANYA J. HC 02 BOX 8525 BAJADERO, PR 00616 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42923 | $ 500.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 241 | VAZQUEZ MARTINEZ, MITCHELL CANA DD-1 CALLE 29 BAYAMON, PR 00957 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35228 | $ 223,200.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| 242 | VAZQUEZ ORENGO, JESSE JOHN P.O. BOX 567143 GUAYANILLA, PR 00656 | 07/09/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151509^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón"). Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 151509 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 243 | VAZQUEZ ROSA, ALMA D. VILLA PALMERAS 307 CALLE FERRER SANTURCE, PR 00915 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 119258^ | $ 504,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 32044 a 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 119258 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 244 | VEGA LEBRON, ROGELIO BARRIO CALZADA BUZON 148 MAUNABO, PR 00707 | 03/05/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 173415^ | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

^ Reclamo n°. 173415 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245 | VEGA LOPEZ, JORGE L. IVONNE GONZÁLEZ MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17036 | $ 16,624.04* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 246 | VEGA RIVERA, JESUS E AK-2 CALLE 49 URB. LA HACIENDA GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42835 | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 247 | VEGA RIVERA, JESUS E URB LA HACIENDO CALLE 49 AK 2 GUAYAMA, PR 00784 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43073^ | Indeterminado* | CONCILIO NACIONAL DE POLICIAS INC PO BOX 8700 PMB120 CAROLINA, PR 00988 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161091 | $ 280,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con un litigio titulado Frente Unido de Policías Organizados y otros contra el Departamento de Policía de Puerto Rico, caso n°. KAC-2007-4170 ("FUPO").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  161091, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como "FUPO".

^ Reclamo n°. 43073 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 248 | VEGA RIVERA, SANDRA I. HC4 BOX 42619 AGUADILLA, PR 00603-9744 | 05/21/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29082^ | $ 74,329.66* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°. 179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 29082 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 29082 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 249 | VEGA SERRANO, JOSE A BARIO BARIVAS SECTOR LIMA HC-3 BOX 13886 YAUCO, PR 00698 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161810 | $ 15,067.00* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 | VELAZQUEZ LEBRON, MIGUEL A. RES. LAS CASAS EDIF. 33 APT 390 SAN JUAN, PR 00915 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42138^ | $ 160,800.00* | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLANTIFF GROUP"); CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103072^ | $ 8,990,000.00* |
| | | | | | | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 32044 | $ 50,000,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Madeline Acevedo Camacho y otros contra el Departamento de la Familia de Puerto Rico, n°. 2016-05-1340 ("Acevedo Camacho").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  32044 y 103072, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Acevedo Camacho.

^ Reclamo n°. 42138 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente
Reclamo n°. 103072 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 251 | VELEZ CRUZ, DAISY 5231 ROMBOIDAL ST PONCE, PR 00731 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161861 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
## Anexo A - Reclamos a ser parcialmente desestimados

| | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 252 | VELEZ GUZMAN, PEDRO LUIS 28 CASA 101A BO SINGAPOR JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 147739 | Indeterminado* | MALDONADO COLÓN, ALFREDO A, ET ALS LCDO. GILBERTO RODRIGUEZ ZAYAS; HC 2 BOX 6519 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152372 | $ 17,590,927.76 |

Base para: El reclamo pretende invocar obligaciones asociadas con el litigio titulado Alfredo Maldonado Colón y otros contra el Departamento de Corrección y Rehabilitación de Puerto Rico, caso n°. KAC-1996-1381 ("Maldonado Colón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III.  Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  152372, la evidencia de reclamo maestra presentada en nombre de todos los demandantes en relación con el litigio identificado como Maldonado Colon.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Novena Objeción Global
### Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 253 | VELEZ RODRIGUEZ, JOHN HC 3 BOX 33856 HATILLO, PR 00659 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49468 | $ 138,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELY (THE BELTRAN CINTRON PLAINTIFF GROUP")... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Novena Objeción Global
Anexo A - Reclamos a ser parcialmente desestimados

| | | RECLAMOS A SER PARCIALMENTE DESESTIMADOS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | VELEZ RODRIGUEZ, JOHN HC 3 BOX 33856 SECTOR BERROCAL HATILLO, PR 00659 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49509^ | $ 60,000.00* | FRANCISCO BELTRAN ET ALL (4,493 PLAINTIFFS) COLLECTIVELLY (THE BELTRAN CINTRON PLAINTIFF GROUP)... ATTN: IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902 | 03/05/21 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179140 | $ 105,000,000.00* |
| | | | | | | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93199^ | $ 15,283,000.00* |

Base para: El reclamo pretende invocar, en parte, obligaciones asociadas con el litigio titulado Francisco Beltrán Cintrón y otros contra el Departamento de la Familia de Puerto Rico, Caso n°. KAC-2009-0809 ("Beltrán Cintrón").  Sin embargo, según surge de la documentación presentada por el abogado que representa a todos los demandantes en el litigio, el Demandante no figura como demandante en ese litigio y, por lo tanto, carece de fundamento para invocar obligaciones asociadas con ese litigio contra el Estado Libre Asociado de Puerto Rico, la ATC, el ERS o algún otro deudor al amparo del Título III. Además, aun si el Demandante fuera efectivamente demandante en ese litigio, esa porción del reclamo sería duplicado del Reclamo n°.  179140 y 93199, las evidencias de reclamos maestras presentadas en nombre de todos los demandantes en relación con el litigio identificado como Beltrán Cintrón.

^ Reclamo n°. 49509 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93199 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente