## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima octogésima objeción global**

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABREU CINTRON, NELSON<br>HC#36 BOX 11418<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171383 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 2 | ABREU RODRIGUEZ, ORLANDO<br>PO BOX 606<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172492 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 3 | ABREU SUSTACHE, NELSON<br>E18 CALLE 8 URB JARDINES<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172610 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 4 | ABREU VEGA, JULIA<br>HC#5 BOX-5613<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171492 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 5 | ABREU, JUAN<br>HC 3 BOX-12155<br>YABUCOA, PR 00767-9766 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171820 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 6 | ABREU, REINALDO CINTRON<br>HC #5 BOX 4972<br>YABUCCA, PR 00767-9664 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171562 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 7 | ACEVEDO RIVERA, JOSE RAMON<br>HC #3 BOX 11814<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171847 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ACEVEDO SANTIAGO, LUIS A. HC-04 BOX 7830 JUANA DIAZ, PR 00795 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171005 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 9 | ALAMO SOLIS, JOSE L HC02 BOX 8510 YABUCOA, PR 00767-9506 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171797 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 10 | ALAMO SOLIS, MIGUEL ANGEL HC #2, BOX 8684 YABUCOA, PR 00767-9303 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171818 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 11 | ALICEA SANTIAGO, JOSE ANGEL HC 07 BOX 3426 PONCE, PR 00731 | 3/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168261 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 12 | ALMODOVAR MORALES, CARLOS A. HC 2 BOX-7317 YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172253 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 13 | ALMODOVAR MORALES, CARLOS ALBERTO HC 2 BOX 7317 YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172275 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 14 | ALOMAR, CARMEN BO: CALZADA #106 MERCEDITA PONCE, PR 00715 | 4/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168556 | Indeterminado* |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 15 | ALVARADO APONTE, HECTOR EXT. JARDINES CALLE 8 A22 SANTA ISABEL, PR 00757 | 6/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169372 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 16 | ALVARADO BAYONA, ZACARIAS HC-02 BOX 8509 JUANA DIAZ, PR 00795 | 3/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168301 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 17 | ALVARADO LEON, JOSE ROBERTO HC1 BOX 4259 SALINAS, PR 00751 | 10/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171290 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 18 | ALVARADO RIVERA, EASTERLING URB LLANOS DE SANTA ISABEL C-4 SANTA ISABEL, PR 00757-1844 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170800 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 19 | ALVARADO SANTIAGO, GERMAN BOX CALZADA # 110 MERCEDITA, PR 00715 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168586 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 20 ALVARADO SELIVERE, CARLOS LUIZ<br>37 CAMINO SAN MARTIN<br>GUAYAMA, PR 00784 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172689 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |
| 21 ALVAREZ CRUZ, MARGARITA<br>PO BOX 1281<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172355 | $ 40,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |
| 22 ALVAREZ SANTIAGO, IGNACIO<br>HC#1 BOX 3329<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171367 | $ 7,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |
| 23 ALVAREZ, ANDRES NIEVES<br>HC # 3 BOX 9576<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171721 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |
| 24 AMARO CORDERO, INOCENCIA<br>HC#4 BOX 6310<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171535 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |
| 25 AMARO CORDERO, WILLIAM<br>C-1-B-2 URB. JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171622 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |
| 26 AMIL CRUZ, JUAN<br>BARRIO INCENO PARCELA 170<br>HC #4 BOX 6430<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171395 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | ANDINO CRUZ, LUIS<br>HC 4 BOX 5424<br>HUMUCOA, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172334 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 28 | ANDINO CRUZ, VICTOR LUIS<br>HC#4 BOX 6459<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171546 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 29 | ANDINO DELGADO, LUCIANO<br>HC#4 BOX 6325<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171419 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 30 | ANDINO RODRIGUEZ, JORGE<br>HC#5 BOX 5023<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171737 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 31 | ANDRINO ORTIZ, JORGE LUIS<br>P.O. BOX 1858<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171854 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 32 | ANDUJAR RODRIGUEZ, WILLIAM<br>CALLE 6 C-6 URB. LAS MANAS<br>SALINAS, PR 00751 | 7/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169575 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | APONTE ANDINO, ALICIA<br>HC01 BOX 3348<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171431 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 34 | APONTE COLON, HECTOR L.<br>HC 5 BOX 5996<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172326 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 35 | APONTE ORTIZ, LUIS ANTONIO<br>HC 02 BOX 8828<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171557 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 36 | ARENAS MANDRY, ILEANA<br>1916 CALLE SACRISTIA EXTEASION SALOZAR<br>PONCE, PR 00717 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170682 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 37 | AROCHO AROCHO, BENJAMIN<br>HC 6 BPT 17165<br>SAN SEBASTIAN, PR 06685 | 7/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169868 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 38 | AROCHO FIGUEROA, ISRAEL<br>COTO LAUREL<br>PALMAREJO BUZON 517<br>PONCE, PR 00780-2211 | 3/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168276 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | ARROYO BELTRAN, JOSEFINA HC #4 BOX 6785 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171531 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 40 | ARROYO BELTRAN, JOSEPINA GABRIEL ARROYO VALENTIN HC #4 BOX  6785 YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171851 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 41 | ARROYO BELTRAN, LUZ E. URB. SANTA ELENA B114 CALLE 11 YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172004 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 42 | ARROYO FERNANDEZ, JORGE ADALBERTO HC 1 BOX -4483 YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172374 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 43 | ARROYO MONTEZUMA, RENE HC #6 BOX 11354 YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172333 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 44 | ARROYO RIVERA, ALMA HC 06 BOX 2489 PONCE, PR 00731-9613 | 4/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168761 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | ARROYO RIVERA, ANGEL LUIS PARCELAS MARTTORELL HC#5 4922 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171555 | $ 12,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 46 | ARROYO, DONATO MORAN BOX 11991 BACALABAZA PARO PLAYITA CARR 900 KM23 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171464 | $ 20.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 47 | ARROYO, JULIO SANTIAGO PO BOX 863 NAGUABO, PR 00718 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171612 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 48 | AVILES TORRES, MARIA  T URB LA ARBOLEDA C-15 #331 SALINAS, PR 00751 | 6/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169115 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 49 | AVILES TORRES, PEDRO L. P.O. BOX 199 SALINAS, PR 00751 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168982 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 50 | AVILES-PADILLA, MARIA ELENA HC 01 BOX 3721 SALINAS, PR 00751 | 6/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169117 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | AYALA CRUZ, ELIUD<br>P.O. BOX 375<br>HUMACAO, PR 00792 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172052 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 52 | AYALA CRUZ, NATANAEL<br>HC 11 BOX 1<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172114 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 53 | AYALA CRUZ, NOELIA<br>HC 11 BOX 11983<br>HUMACAO, PR 00791-9433 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172364 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 54 | AYALA DELEON, AURELIO<br>HC 2 BOX 8270<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172344 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 55 | AYALA FIGUEROA, GONZALO<br>CALLE PALMER BOX 11A<br>SALINAS, PR 00751 | 6/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169325 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 56 | AYALA QUINTANA, EDUARDA<br>165 ARROWHEAD DR<br>ROCHESTER, NY 14624-2605 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172680 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 57 | AYALA RIVERA, CARLOS<br>URB LLANOS DE SANTA ISABEL C-4<br>SANTA ISABEL, PR 00757 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170644 | Indeterminado* |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 58 | AYALA SANCHEZ, ANTONIA HC#5 BOX 5024 YABUCOA, PR 00767 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172681 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 59 | AYALA SANTIAGO, ISRAEL HC II - BOX 11949 HUMACAO, PR 00791 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171874 | $ 18,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 60 | AYALA SANTIAGO, JOSE A. 15 CALLE GAVIOTA,  URB VILLAS DE CANDELERO HUMACAO, PR 00791-9626 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171959 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 61 | BADDY SANCHEZ, HECTOR  R CALLE MARGARITA 655-48 COM MIRAMAR GUAYAMA, PR 00784 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171706 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 62 | BAEZ AVILES, WILLIAM RINCON #37 COTO LAUREL, PR 00780 | 3/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168230 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 63 | BAEZ BONILLA, EMILIO<br>131 LORENZA BISO PLAYA PONCE<br>PONCE, PR 00716 | 5/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168673 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 64 | BAEZ FIGUEROA, TEOFILO<br>PO BOX 513<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172370 | $ 42,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 65 | BAEZ MUNOZ, ELIZABETH<br>HC-03 BOX 12541<br>JUANA DIAZ, PR 00795-9508 | 4/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168521 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 66 | BAEZ RAMOS, CRISPULO<br>URB. CARIBE MAR 7830<br>CALLE POZUELO B-5<br>GUAYAMA, PR 00784 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171979 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 67 | BAEZ RENTERO, SILVIA MARIA<br>HC 04 BOX 7570<br>JUANA DIAZ, PR 00795 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168889 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 68 | BAEZ RENTERO, SILVIA MARIA HC 04 BOX 7570 JUANA DIAZ, PR 00795 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168808 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 69 | BATALLA, FRANCISCO SUSTACHE HC#1 BOX 4186 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171675 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 70 | BENITEZ RIVERA, PEDRO REGALADO HC#3 BOX 12416 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171435 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 71 | BENITEZ VARGAS, ANGEL LUIS HC#3 BOX 12416 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171637 | $ 25,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 72 | BERDECIA TORRES, JOSE LUIS PO BOX 1215 SANTA ISABEL, PR 00757 | 8/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169967 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 73 | BERDECIA TORRES, JOSE LUIS APT 1215 SANTA ISABEL, PR 00757 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170698 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 74 BERRIOS DELGADO , TOMAS R<br>PO BOX 184<br>YABUCOA, PR 00767 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172486 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 75 BERRIOS RIVERA, HEDILBO<br>HC#5 BOX 4999<br>YABUCOA, PR 00767-9664 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171524 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 76 BERRIOS SANCHEZ, EULOGIO<br>APT 503<br>URB SANTA ELENA # 54<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172414 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 77 BERRIOS SANTIAGO, JESUS<br>HC-#4-BOX 6635<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171623 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 78 BIZARRO, QUINTINA<br>HC #3 BOX 12714<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171467 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 79 BONES CRUZ, SANTOS<br>BDA. SANTA ANA<br>CALLE A # 390<br>CAMAYOMA, PR 00784 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172475 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 80 BRUNO CARRION, JUAN CARLOS<br>HC02 BOX 6424<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171400 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | BRUNO LOPEZ, JUAN<br>HC 2 BOX 8727<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172006 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 82 | BRUNO MARTINEZ, MARIA<br>MARIA BRUNO MARTINEZ<br>PO BOX 625<br>YABUCOA, PR 00767-0625 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172092 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 83 | BURGOS GONZALEZ, JOSE H<br>HC #2 BOX 7922<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171842 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 84 | BURGOS MARTINEZ, MARIANO<br>PO BOX 1460<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172684 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 85 | BURGOS MENDOZA, ELIS SAMUEL<br>HC 11 BOX 120032<br>HUMACAO, PR 00791-9434 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172671 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 86 | BURGOS RIVERA, LUIS MANUEL<br>HC #3 BOX 11937<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171725 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 87 | BURGOS SANCHEZ, FERNANDO<br>HC#2 BOX 8879<br>YABUCOA, PR 00767 | 10/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171411 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 88 BURGOS SANCHEZ, JOSE ALBERTO<br>H C 2 BOX 8300<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172145 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 89 BURGOS SANTIAGO, ANA HILDA<br>HC-4 BOX 8092<br>JUANA DIAZ, PR 00795 | 5/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168678 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 90 BURGOS SEPULVEDA, VANELLYS<br>RR5 BOX 7830-18<br>TOA ALTA, PR 00953 | 11/19/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178865 | $ 7,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 91 CABRERA DAVILA, JESUS ANTONIO<br>PO BOX 1018<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172563 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 92 CABRERA SANCHEZ, JOSE ANGEL<br>C-2 G-21 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171792 | $ 7,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 93 CACERES GARCIA, JOSE D<br>BO. MARIANA 1263<br>NAGUABO, PR 00718 | 4/27/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 173760 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Carreteras y Transportación de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 94 CAMACHO VELAZQUEZ, CARMEN<br>CALLE 1 E-9 URB JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 11/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172306 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 95 CAMACHO VELAZQUEZ, JOSE MARIO<br>PO BOX 647<br>YABUCOA, PR 00767 | 11/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172597 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 96 CAMPOS MARTINES, EDWIN<br>HC 06 BOX 6423<br>JUANA DIAZ, PR 00795 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170676 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 97 CAMPOS MARTINEZ, NELLY<br>HC-06-BOX 6423<br>JUANA DIAZ, PR 00795 | 5/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170665 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 98 CAMPOS VELEZ, OLGA<br>BOX 382<br>JUANA DIAZ, PR 00795 | 5/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168786 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 99 CARABALLO ANDINO, BENJAMIN<br>HC#1 BOX 4269<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171643 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | CARABALLO MALAVE, ALFONSO<br>HC#1 BOX 4269<br>YABUCOA, PR 00797 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171660 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 101 | CARDONA MERCED, VICTOR MANUEL<br>CALLE 5 D-19 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172358 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 102 | CARRASQUILLO DEL VALLE, CATALINA<br>HC #5 BOX 16900<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171744 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 103 | CARRASQUILLO QUINONES, ERNESTO<br>BARIO AGUACATE COMUNA<br>HC #2 BOX 8758<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172390 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 104 | CARRIL RIOS, ABAD<br>HC7 BOX 75012<br>SAN SEBASTIAN, PR 00685 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170443 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras y Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 105 | CARRION VELAZQUEZ, BENITA<br>HC 4 BOX 6435<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171506 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | CASTRO CINTRON, LUIS ADRIAN<br>CALLE EUCALIPTO I-22<br>CAGUAS, PR 00727 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172352 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 107 | CASTRO DE LEON, MARIANO<br>HC 2 BOX 8596<br>YABUCOA, PR 00767-9300 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172402 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 108 | CASTRO DELEON, LUIS M.<br>HC#2 BOX 8710<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172348 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 109 | CASTRO DIAZ, JOSEFA<br>P.O. BOX 346<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172463 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 110 | CASTRO MARTE, FERMIN<br>HC #2 BOX 8310<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171749 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 111 | CASTRO RODRIGUEZ, DANIEL<br>HC 20 BOX 29064<br>SAN LORENZO, PR 00754 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171768 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 112 | CASTRO, EFIGENIA<br>HC 12 BOX 1300<br>HUMACAO, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172267 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | CINTRON ADORNO, NAYDA<br>HC 5 BOX 4615<br>YABUCOA, PR 00767-9650 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172331 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 114 | CINTRON ADORNO, NAYDA<br>HC 5 BOX 4615<br>YABUCOA, PR 00767-9650 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172359 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 115 | CINTRON AYALA, JAIDALIZ<br>PMB 1203 PO BOX 4956<br>CAGUAS, PR 00726 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172247 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 116 | CINTRON BERNOS, VICTOR MANUEL<br>HC 05 BOX 4993<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171608 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 117 | CINTRON CASTRO, GUADALUPE<br>HC 2 BOX 8597<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172388 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 118 | CINTRON CINTRON, RAUL<br>HC #2 BOX 8458<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171654 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 119 | CINTRON CRUZ, WILFREDO<br>PO BOX 1465<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171653 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | CINTRON LOZADA, ANGELA<br>PO BOX 2004<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171455 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 121 | CINTRON MEDINA, EDUARDO<br>PO BOX 876<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171859 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 122 | CINTRON MEDINA, PEDRO<br>PO BOX 876<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172059 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 123 | CINTRON ORTIZ, RAUL<br>HC#2 BOX 8458<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171566 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 124 | CINTRON SANTANA, HECTOR RAMON<br>HC #5 BOX 4605<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171902 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 125 | CINTRON VEGA, LUIS<br>HC #2 BOX 8457<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172068 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 126 | CINTRON VELAZQUEZ, WILLIAM E.<br>HC#4 BOX 6411<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171494 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | CINTRON, LUZ MERCEDES<br>HC #4 BOX 6417<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171672 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 128 | CINTRON, RAMONITA BERRIOS<br>HC-5 BOX 4772<br>YABUCOA, PR 00767-9658 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171692 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 129 | CIRILO MEDINA, DAIRY<br>URB. JAIME C. RODRIGUEZ<br>C-5-D-21<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171508 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 130 | CLAUDIO TORRES, VICTOR MANUEL<br>HC#5 BOX 5610<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171648 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 131 | CLAUDIO, ELIAS<br>URB. LOS ROSALES C-2 E-33<br>HUMACAO, PR 00791 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171852 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 132 | COLLAZO MEDINA, SANDRA<br>URB-VILLA HUMACAO<br>CALLE 12 F-13<br>HUMACAO, PR 00791 | 11/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172575 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | COLON ANDUJAR, ISMAEL<br>HC03 BOX 12706 JACAQUES<br>JUANA DIAZ, PR 00795-9525 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170684 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 134 | COLON COLON, EDWIN ANTONIO<br>HC04 BOX 8196<br>JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170646 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 135 | COLON CRESPO, EDUARDO<br>URBANIZACION VILLA PARAISO<br>1366 TACITA<br>PONCE, PR 00728-3639 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170694 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 136 | COLON DIAZ, CAMREN L.<br>COM. SAN MARTIN CALLE #864-32<br>GUAYAMA, PR 00784 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171918 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 137 | COLON FELEZ, INGE<br>PARCELA SABANETAS<br>CALLE 1 DE MAYO #116<br>PONCE, PR 00716 | 3/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168285 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | COLON GUZMAN, OTILIO<br>CALLE ZARAZA BN-41<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 5/21/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179273 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Bayamon, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | COLON LABOY, ALFONSO<br>HC #5 BOX 4806<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172156 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | COLON LABOY, PABLO<br>HC #5 BOX 4806<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172142 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | COLON LARA, MIGUEL ANGEL<br>HC #2 BOX 8462<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172147 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 142 | COLON MALDONADO, LUIS E.<br>HC 4 BOX 7320<br>YABUCOA, PR 00767-9524 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172324 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 143 | COLON MARQUEZ, DOLORES<br>CALLE ORQUIDEA # 843-57<br>COM: MIRAMAR<br>GUAYAMA, PR 00784 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171501 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | COLON MEDINA, ANGEL LUIS<br>HC #5 BOX 5978<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172692 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 145 | COLON MONTANEZ, HILDA R<br>1810 N. DRAKE AVE APT #2<br>CHICAGO, IL 60647 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171971 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 146 | COLON MONTANEZ, HILDA R<br>1810 N. DRAKE AVE APT #2<br>CHICAGO, IL 60647 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172234 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 147 | COLON NEGRON, ESMERALDA<br>HC 2 BOX 9722<br>JUANA DIAZ, PR 00795 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169854 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 148 | COLON NIEVES, ANGEL LUIS<br>HC #5 BOX 5496<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171652 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 149 | COLON PENA, RAMON ANTONIO<br>URB JARDINES DE GUATEMALA<br>CALLE # 3-C7<br>SAN SEBASTIAN, PR 00685 | 9/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171018 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 150 COLON PITRE, MANUEL<br>HC 2 BOX 24923<br>SAN SEBASTIAN, PR 00685 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172134 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 151 COLON RIVERA, ANGEL LUIS<br>886 CENTRAL<br>MERCEDETA, PR 00715-1310 | 5/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170669 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 152 COLON RIVERA, CARMEN R.<br>HC#5 BOX 16902<br>YOBUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171803 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 153 COLON RIVERA, ELBA IRIS<br>LLANOS DEL SUR 280 CALLE PABONA<br>COTO LAUREL, PR 00780-2818 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168533 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 154 COLON SANTIAGO, MIGUEL ANGEL<br>HC #2 BOX 8462<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172159 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 155 COLON TORRES, JULIO DAMASO<br>RR-1 BOX 6597<br>GUAYAMA, PR 00784 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171548 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | COLON TORRES, PEDRO<br>CALLE 4 RR1 BZN 6545 CANGANA BOX CIMMARRONA<br>GUAYAMA, PR 00784-9606 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171477 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 157 | COLON TORRES, WILDA<br>HC3 BOX 9835<br>VILLALBA, PR 00766 | 6/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169382 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 158 | COLON VAZQUEZ, EFRAIN<br>BO. CATANO BOX 9072<br>HUMACAO, PR 00792 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172113 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 159 | COMPOS MARTINEZ, JULIO CESAR<br>HC6 BOX 6423<br>JUANA DIAZ, PR 00795-9769 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170645 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 160 | CORDOVA CRUZ, HERMINIO<br>HC12 BOX 12905<br>HUMACAO, PR 00791-9647 | 10/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172016 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 161 | CORDOVA CRUZ, HERMINO<br>HC12 BOX 12905<br>HUMACAO, PR 00791-9647 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171914 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 162 | CORDOVA CRUZ, MARIA<br>PO BOX 8257<br>HUMACAO, PR 00792 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172008 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 163 | CORNELIUS MILLAN, MARTA M<br>HC-02 BOX 9736<br>JUANA DIAZ, PR 00795 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170686 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 164 | CORREA ACOSTA, ISMAEL<br>REPORTO AREUALE-CALLE 3 - COSA 58<br>LOS PIEDRAS, PR 00771 | 11/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172515 | $ 35,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 165 | CORREA ACOSTA, JULIO C.<br>BO MARIANA 2  HC-01 BOX 16934<br>HUMACAO, PR 00792 | 12/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172697 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 166 | CORREA CORREA, ANDRES<br>HC2 BOX 8459<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171889 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 167 | CORREA FIGUEROA, ESMERALDO<br>P.O. BOX 1976<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172003 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | CORREA FIGUEROA, MIGUEL A<br>PO BOX 1976<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171785 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 169 | CORREA PAGAN, VICTOR C.<br>HC-5 47-32<br>PARCELAS MARTOREL CALLE 27<br>YABUCOA, PR 00767 | 11/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172631 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 170 | CORTES ORONA, LOURDES<br>36 TORNASOL<br>MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114326 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 171 | CORTES ORONA, LOURDES<br>36 TORNASOL, MUNOZ RIVERA<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164390 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 172 | COSTAS, EUNICE ROSARIO<br>ANA M. RODRIGUEZ<br>PORTALES DEL MONTE #903<br>COTO LAUREL, PR 00780 | 4/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168613 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 173 CRESPO ARROYO, MARIBEL<br>HC #3 BOX 12157<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171530 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 174 CRESPO CRUZ, CANDIDO<br>BRISAS DE MARAVILLA M-50<br>MERCEDITA, PR 00715-2040 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109279 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 175 CRESPO RIVERA, FRED<br>7 CALLE JUAN A. MOLINA<br>SAN SEBASTIAN, PR 00685 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172135 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 176 CRUZ CARRIOR, JOSE ANTONIO<br>HC 5 BOX 4807<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172057 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 177 CRUZ COLON, JOSE<br>HC 2 BOX 8159<br>YABUCOA, PR 00767 | 11/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172167 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 178 CRUZ CORDOVA, JUAN<br>PO BOX 8257<br>HUMACAO, PR 00791 | 11/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172281 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 179 CRUZ DE JESUS, ELISA<br>PO BOX 339<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741-0339 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172609 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 180 CRUZ DIAZ, FERMIN<br>HC #2 BOX 8215<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172385 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 181 CRUZ ESPINOSA, AGUSTINA<br>HC #1 BOX 3357<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172048 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 182 CRUZ FELIX, ADALBERTO<br>HC 12 BOX 12913<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172103 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 183 CRUZ FELIX, BENJAMIN<br>HC-12 BOX 13174<br>HUMACAO, PR 00791-7413 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172705 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 184 CRUZ FELIX, BRAULIO<br>HC 12 BOX 13230<br>HUMACAO, PR 00791-9655 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171770 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 185 CRUZ FELIX, LUIS ANGEL<br>HC 12 BOX 13170<br>HUMACAO, PR 00791-7413 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172029 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | CRUZ GONZALEZ, CARMEN<br>HC #1 BOX 3342<br>YABUCOA, PR 00767-9617 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171804 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 187 | CRUZ INOZTROZA, HILDA M.<br>HC#5 BOX 4872<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171747 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 188 | CRUZ LOPEZ, DOMINGA<br>VILLAS DE BUENA VENTURA #97<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172330 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 189 | CRUZ LOPEZ, LUIS<br>HC 4 BOX 6430<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172056 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 190 | CRUZ LOZADA, MARTIN<br>HC 12 BOX 13315<br>HUMACAO, PR 00791-9657 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172430 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 191 | CRUZ MODEZUMA, LUIS M.<br>HC 5 BOX 4882<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172203 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 192 CRUZ ORITZ, JOAN M.<br>BO LA PLENA CALLE BELLA VISTA E8<br>MERCEDITA, PR 00715 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168635 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 193 CRUZ ORTIZ, RAMON LUIS<br>HC# 5 BOX 5702<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171516 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 194 CRUZ POUPART, JOSE ANTONIO<br>HC 03 BOX 6283<br>HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172460 | $ 60,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 195 CRUZ QUINTERO, ISOLINA<br>URB REPARTO HORIZONTE<br>B 17 CALLE 4<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172618 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 196 CRUZ RODRIGUEZ, DAISY<br>HC 2 BOX 7586<br>LAS PIEDRAS, PR 00771 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115358 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 197 CRUZ RODRIGUEZ, JORGE L.<br>CALLE G # 977-16 COM. SAN MARTIN<br>GUAYAMA, PR 00784 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172648 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 198 CRUZ SAEZ, CARUELO<br>HC #2 BOX 11489<br>HUMACAO, PR 00791 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171853 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 199 CRUZ SANTIAGO, IRIS ZORAIDA<br>RES: EL CEMI APT # 87<br>SANTA ISABEL, PR 00757 | 5/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168747 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 200 CRUZ SEPULVEDA, JUAN P.<br>HC#3 BOX 9446<br>YABUCOA, PR 00767 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171708 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 201 CRUZ SILVA, JOSE MANUEL<br>HC 5 BOX 4807<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172104 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 202 CRUZ TELLES, JOSE A.<br>HC 12 BOX 13159<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172044 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 203 CRUZ TELLES, JOSE A.<br>HC 12 BOX 13159<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172106 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 204 CRUZ TIRADO, RUBEN<br>HC 2 BOX 8574<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172120 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 205 CRUZ TORRES, EDWIN ANTONIO<br>HC # 4 BOX 6430<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172457 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 206 CRUZ TORRES, EVELYN<br>HC #4 BOX 7222<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171825 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 207 CRUZ VAZQUEZ, LUIS<br>URB. SANTA ELENA CALLE 10 B-5<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171813 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 208 CRUZ VAZQUEZ, LUIS MANUEL<br>HC #3 BOX 12422<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172700 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 209 CRUZ VAZQUEZ, RAMBERTO<br>HC 07 BOX 10237<br>JUANA DIAZ, PR 00795 | 3/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168369 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | CRUZ, OSCAR<br>1260 WEBSTER AVE. APT 1C<br>BRONX, NY 10456 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171443 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 211 | CRUZ, REGALADA ROLDAN<br>HC#3 BOX 12715<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171390 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 212 | CRUZ, ZENAIDA AYALA<br>HC 11 BOX 11991<br>HUMACAO, PR 00791 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172611 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 213 | CUMBA CORDOVA, MIGUEL A.<br>HC 12 BOX 12906<br>HUMACAO, PR 00791 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172158 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 214 | CUMBA CORDOVA, MIGUEL A.<br>HC 12 BOX 12906<br>HUMACAO, PR 00791 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172260 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 215 | CUMBA CORDOVA, VALENTIN<br>HC 12 BOX 12816<br>HUMACAO, PR 00791 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172161 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 216 | CUMBA CRUZ, RAFAEL<br>PO BOX 8365<br>HUMACAO, PR 00792-8365 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172606 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 217 DABOI RODRIGUEZ, JUANA<br>CALLE BELLA VISTA D-23<br>BRISOS DE MARADILLA<br>MERCEDITA, PR 00715 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170683 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 218 DAVILA MORALES, RAFAEL A<br>HC #4 BOX 6603<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171783 | $ 8,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 219 DAVILA ORTIZ, SAMUEL<br>HC-12 BOX 13318<br>HUMACO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171615 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 220 DAVILA RODRIGUEZ, ANDES<br>HC 12 BOX 13318<br>HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171374 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 221 DAVILA RODRIGUEZ, ELAUTERIO<br>URB. VILLLAS DE BUENA VENTURA NO.113<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171629 | $ 5,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 222 DAVILA RODRIGUEZ, FRANCISCA<br>HC 5 BOX 4694<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171447 | $ 5,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 223 DAVILA RODRIGUEZ, JOSEFINA<br>HC 05-BOX 4686<br>YABUCOA, PR 00767-9654 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171392 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 224 DAVILA, PEDRO<br>1600 N TALMAN APT #202<br>CHICAGO, IL 60647 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172073 | $ 7,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 225 DE JESUS ACEVEDO, LUIS M.<br>HC #2 BOX 8732<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171856 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 226 DE JESUS BURGOS, LYDIA ESTHER<br>HC-01 BOX 4648<br>JUANA DIAZ, PR 00795 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168836 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 227 DE JESUS, FELICITA CORREA<br>PARCELAS JAUCA #194<br>SANTA ISABEL, PR 00757 | 5/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168895 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 228 DE JESUS, RUBEN LOPEZ<br>RRI BUZON 6498<br>GUAYAMA, PR 00784 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171718 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 229 DE LEON MOLINA, FRANCISCO<br>HC-02 BOX 6807<br>SANTA ISABEL, PR 00757 | 5/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168711 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 230  DE LEON VELAQUEZ, ANGEL L. HC 06 BOX 10804 YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172141 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 231  DE LEON, JUAN AMIL HC#4 BOX 6430 (170) BARRIO INGENIO PARCELA YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171515 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 232  DEJESUS COLON, TIBULCIO CASA #11 BARIADA VARSOVIA YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172345 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 233  DEL MORAL CORDODA, JULIA M. HC 2 BOX 8176 YABUCOA, PR 00767-9588 | 11/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172311 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 234  DEL VALLE DIAZ, DOMINGO HC # 5 BOX 5067 YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172512 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 235  DELGADO ANDINO, HECTOR ALEXIS PARCELA MARTARELL HC#5 BOX 5021 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171651 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 236 DELGADO DAVILA, JOSE ANGEL<br>HC#5 BOX 4694<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171517 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 237 DELGADO DAVILA, MIGUEL ANGEL<br>IRIS B. REYES<br>114 SMITH ST, 2ND FLOOR<br>NEW BRITAIN, CT 06053 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171382 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 238 DELGADO FELICIANO, JOSE RAMON<br>PO BOX 1450<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172110 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 239 DELGADO FONTANEZ, DANIEL<br>HC #3 BOX 12024<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171878 | $ 14,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 240 DELGADO GONZALEZ, JOSE<br>CALLE 11 B-3 URB JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172662 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 241 DELGADO MARTINEZ, PEDRO LUIS<br>HC #5 BOX 4694<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171456 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 242 DELGADO MERCED, EDWIN RAMON<br>HC #2 BOX 8477<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172098 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 243 DELGADO ORTIZ, ANTONIO<br>HC 1 BOX 3336<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171831 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 244 DELGADO RODRIGUEZ, ANASTACIO<br>URB. JAIME C. RODRIGUEZ<br>C-11-T-8<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171746 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 245 DELGADO SANTIAGO, IRIS N.<br>URB. SANTA ELENA<br>CALLE 10-B5<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171980 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 246 DELGADO, HIPOLITO ORTIZ<br>HC 30-31771<br>SAN LORENZO, PR 00754 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171714 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 247 DIAZ CACERES , MARIO<br>H C #6 BOX 10356<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172100 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 248 DIAZ CACERES, PAULA<br>HC6 BOX 10350<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171641 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 249 DIAZ CACERES, ROGELIO<br>HC6 BOX 10350<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171363 | $ 45,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 250 DIAZ CHARRIEZ, HECTOR ANTONIO<br>HC#1 BOX 3096<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171965 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 251 DIAZ COLON, CARMEN M.<br>HC 02 BOX 13452<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171943 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 252 DIAZ COLON, FIDEL<br>CALLE 2 C5 URB JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172266 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 253 DIAZ CRUZ, FRANCISCO<br>RESIDENCIAL DR. VÍCTOR BERRÍOS<br>EDIFICIO 5 APARTAMENTO 39<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171723 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 254 DIAZ CRUZ, JUAN<br>HC 2 BOX 8046<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172139 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 255 DIAZ DAVILA, HECTOR RAUL<br>HC# 5 BOX 4686<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171396 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 256 DIAZ DELGADO, EULOGIO<br>HC #5 BOX 4660<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172668 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 257 DIAZ FIGUEROA, JOSE ANTONIO<br>HC-2 BOX 8613<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171432 | $ 8,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 258 DIAZ FIGUEROA, LUIS R.<br>EL COMANDANTE APTS<br>APT 10-6<br>SAN JUAN, PR 00924 | 12/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172710 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 259 DIAZ FRANQUI, JOSE ANTONIO<br>HC#5 BOX 5210<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171564 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 260 DIAZ GARCIA, JOSE A.<br>HC#5 BOX 4757<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172562 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 261 DIAZ GUZMAN, JOSE A.<br>VILLA SOISAL EDIF B-3 APUTI 89<br>SAN SEBASTIAN, PR 00685 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169909 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 262 DIAZ LEBRON, PEDRO<br>HC #2 BOX 6949<br>LAS PREDRAS, PR 00771-9771 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171481 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 263 | DIAZ LOPEZ, IRMA HC11 BOX 12082 HUMACAO, PR 00791 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172389 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 264 | DIAZ LOPEZ, ISRAEL HC II BOX 12080 HUMACAO, PR 00791-9402 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172151 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 265 | DIAZ LOPEZ, LORENZO HC 11 BOX 12227 HUMACAO, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172318 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 266 | DIAZ LOPEZ, RAFAEL HC11 BOX 12082 HUMACAO, PR 00791 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172229 | $ 11,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 267 | DIAZ MATOS, IRAIDA HC# 4 BOX 6408 YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172256 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 268 | DIAZ PEREZ, ABIGAIL HC04 BOX 4230 HUMACAO, PR 00791-9445 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172360 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 269 | DIAZ SANCHEZ, DAISY HC 2 BOX 8851 YABUCOA, PR 00767-9312 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172177 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 270 DIAZ SANTIAGO, SANTOS<br>COM. MIRAMAR CALLE AMAPOLA#514-55<br>PTE JOBOS<br>GUAYAMA, PR 00784 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171033 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 271 DIAZ VAZQUEZ, FRANCISCO<br>RR1 BOX 6449<br>GUAYAMA, PR 00784 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172191 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 272 DOMITRY, MARCELINO CORREA<br>67 WOODLAND ST.<br>LAWRENCE, MA 01841 | 11/13/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 172373 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 273 ECHEVARRIA ORTIZ, ANA L<br>CALLE FELIPE BONILLA # 3<br>SALINAS, PR 00751 | 10/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171664 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 274 ECHEVARRIA, JOSE O.<br>H-C 02-BOX 7233<br>SANTA ISABEL, PR 00757-9759 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172363 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 275 ESCOBAR-FELIX, ANGEL L<br>COM. MIRAMAR<br>CARR 707 # 548-56<br>GUAYAMA, PR 00784 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171544 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 276 ESTHER RODRIGUEZ, ROSA<br>HC04 BOX 7346 COM AJUILITA CALLEOREA II 178<br>JUANA DIAZ, PR 00795 | 4/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170661 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 277 ESTRADA RIVERA, AMPARO<br>H C 3 BOX 9564<br>YABUCOA, PR 00767 | 12/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172695 | $ 60,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 278 ESTRADA RIVERA, AMPARO<br>HC 3 BOX 9564<br>YABUCOA, PR 00767 | 12/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172696 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 279 ESTRADA RIVERA, MARIA E.<br>15 CALLE ARCEA<br>LAS PIEDRAS, PR 00771-3451 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172534 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 280 ESTRADA SUAREZ, ELDIN<br>HC 1 4983<br>SALINAS, PR 00751 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172176 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 281 FELICIANO DE JESUS, ADA E.<br>URB. LLANOS C/2 E-ID<br>SANTA ISABEL, PR 00757 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170280 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 282 | FELICIANO RAMOS, JORGE<br>PO BOX 1306<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172235 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 283 | FELIX BERRIOS, MARIA<br>RESIDENCIAL SANTA ELENA<br>CALLE 7 APT D-3<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172506 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 284 | FELIX BERRIOS, PEDRO J.<br>PO BOX # 793<br>WEST SPRINGFIELD, MA 01090 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172406 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 285 | FELIX CRUET, FLORA<br>COM MIRAMAR CARR 707<br>548-56<br>GUAYAMA, PR 00784 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171777 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 286 | FELIX FIGUEROA, JUAN B<br>HC1 BOX 3041<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172544 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 287 | FELIX FIGUEROA, MIGUEL ANGEL<br>HC 5 BOX 5156<br>YABUCOA, PR 00767 | 12/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172703 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 288 | FELIX MORALES, TEODORO<br>HC 1 BOX 3051<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172510 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 289 | FELIX REYES, LUIS<br>HC 6 BOX 11307<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172529 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 290 | FELIX, RAMONITA<br>HC #3 BOX 9467<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172403 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 291 | FIGUEROA APONTE, PEDRO<br>HC 12 BOX 12971<br>HUMACAO, PR 00791-7425 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172258 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 292 | FIGUEROA JANEIRO, SULEYN<br>CENTRAL MERCEDITA BUZON # 876<br>PONCE, PR 00715 | 4/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168817 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 293 | FIGUEROA LEBRON, MILAGROS<br>PARCELAS MIRAMAR CALLE GIRASOL 760-53<br>GUAYAMA, PR 00784 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172308 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 294 | FIGUEROA PILLOT, IVAN<br>HC-3 BOX 18172<br>COAMO, PR 00769 | 9/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170532 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 295 FLORES DIAZ, JUANA<br>HC#5 BOX- 5009<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171547 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 296 FONSECA CARDONA, JUAN<br>HC 1 BOX 3142<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171827 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 297 FONSECA SANCHEZ, MIGUEL ANGEL<br>BARRIO JOCANAS SUR<br>HC-5 BOX 16712<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171705 | $ 12,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 298 FRANCISCO MARTINEZ IRIZARRY AND/Y ELBA I. AYALA RODRIGUEZ<br>P.O. BOX 949<br>SAN GERMAN, PR 00683 | 9/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 167242 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no es parte de los procedimientos al amparo del Título III.<br><br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 299 FUENTE RIVERA, MARIO<br>HC#2 BOX 8510<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171399 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 300 FUENTES ORTIZ, WANDA<br>URB ALTURAS DE TERRA LINDA #18<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172314 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 301 FUENTES PINERO, LUIS<br>LUIS FUENTES PINERO<br>HC 2 BOX 8748<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171881 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 302 GALARZA MALDONADO, AMY G.<br>HC.06 BOX 4404<br>COTO LAUREL, PR 00780 | 4/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168822 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 303 GARCIA ARTENOR, EFRAIN<br>879 CENTRAL<br>MERCEDITA, PR 00715-1310 | 5/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170668 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 304 GARCIA GOMEZ, MANUEL<br>HC-02 BOX 9415<br>JUANA DIAZ, PR 00795 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170692 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 305 GARCIA MALDONADO, ANGEL A.<br>HC-01 BOX 6042<br>SANTA ISABEL, PR 00757 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168825 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 306 | GARCIA MESTRE, CRISTOBAL URB MENDEZ B-7 YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172269 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 307 | GARCIA PEREZ, MIGUEL ANGEL 28 GREENLANE DRIVE ROSECHESTER, NY 14609 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171488 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 308 | GARCIA RIVERA, AURORA 204 CALLE REINA PONCE, PR 00730 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115424 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Ponce, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 309 | GARCIA ROBLEDO, LUZ M HC 11 BOX 12629 HUMACAO, PR 00791 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172566 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 310 | GARCIA ZAYAS, IDALIE URB RIVER GARDEN C/FLOR DE TATIANA B3 BZN 18 CANOVANAS, PR 00729 | 9/2/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174902 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 311 | GARCIA, ANIBAL SANTIAGO HC#5 BOX 5630 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171683 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 312 GARCIAS VAZQUEZ, MARIA M. 2152 BO SAN FELIPE PELALY AGUIRRE, PR 00704 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171618 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 313 GARZON, ANGELA HC 5 BOX 5156 YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172568 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 314 GASTON BURGOS, LEONOR 9067 COMUNIDAD SERRANO JUANA DIAZ, PR 00795 | 4/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168477 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 315 GIRON MILLAN, FERNANDO LUIS HC-02 BOX 9736 JUANA DIAZ, PR 00795 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170739 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 316 GOICOCHEA PEREZ, MILDRED HC01 BOX 6214 SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169149 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 317 GOICOCHEA PEREZ, MILDRED HC01 BOX 6214 SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169147 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | GOMEZ GOMEZ, GERMANA<br>HC #5 BOX 5379<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172423 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 319 | GOMEZ MATOS, EDGARDO ANTONIO<br>URB JAIME C. RODRIGUEZ<br>K 22 CALLE 4<br>YABUCOA, PR 00767-3031 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172502 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 320 | GOMEZ MONTANEZ, JOSEPH C.<br>HC#5 BOX - 4969<br>YABUCOA, PR 00767 | 10/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171553 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 321 | GOMEZ VASQUEZ, ANGEL LUIS<br>CALLE LUIS MUNOZ RIVERA 138<br>YABUCOA, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171673 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 322 | GOMEZ, JESUS LOZADA<br>HC#5 BOX 4967<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171429 | $ 12,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 323 | GONZALEZ ALVAREZ, ANTONIO<br>PARCELAS SABANETAS<br>CALLE 1RO DE MAYO #62<br>PONCE, PR 00716 | 4/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170663 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 324 | GONZALEZ AMARO, JOSE JUAN<br>HC #2 BOX 8158<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172396 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 325 | GONZALEZ AQUINO, JOSE A.<br>HC 7 BOX 76647<br>SAN SEBASTIAN, PR 00685 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170830 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation o la Autoridad de Tierras, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 326 | GONZALEZ AYALA, ANGEL L<br>HC #5 BOX 16,828<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171466 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 327 | GONZALEZ CINTRON, ANIANO<br>PARCELAS SABANETAS CALLE 1 MAYO #62<br>MERCEDITAS, PR 00715 | 4/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168504 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 328 | GONZALEZ CINTRON, VIDAL<br>PO BOX 2004<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171525 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 329 | GONZALEZ CRUZ, JOSE ANIBAL<br>APARTADO 561<br>SANTA ISABEL, PR 00757 | 5/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168781 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 330 | GONZALEZ CRUZ, ORLANDO<br>URB VERDE MAR DIAMANTE DORADO ST. #841<br>PUNTA SANTIAGO, PR 00741 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171791 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 331 | GONZALEZ CRUZ, RAMON A.<br>HC-02 BOX 8794<br>JUANA DIAZ, PR 00795 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172196 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 332 | GONZALEZ CUADRADO, JOSE A.<br>H.C. #6 BOX 11357<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171844 | $ 12,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 333 | GONZALEZ MARTINEZ, ROBERTO<br>RESIDENCIAL M. CINTRON EDI I APT 1<br>SALINAS, PR 00751 | 7/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169902 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 334 | GONZALEZ RAMOS, MIGUEL A.<br>H C 2 BOX 8851<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172133 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 335 | GONZALEZ RODRIGUEZ, RAMONA<br>4233 FULTON PARK WAY, APT 128<br>CLEVELAND, OH 44144 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171966 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 336 | GONZALEZ ROSADO, ELENA<br>URB. LAS ANTILLAS D-13<br>CALLE SANTO DOMINGO<br>SALINAS, PR 00751 | 9/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170964 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 337 | GONZALEZ, JUAN JOSE<br>HC 04 BOX 4936<br>HUMACAO, PR 00791 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172616 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | GONZALEZ, JUAN JOSE<br>HC 04 BOX 4936<br>HUMACAO, PR 00791 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172613 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 339 | GONZALEZ, LUIS A.<br>H.C.O-1 BOX 5022<br>SALINAS, PR 00751 | 10/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171823 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | GONZALEZ, NORMAI<br>HC1 BOX 4622<br>SALINAS, PR 00751 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168784 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 341 | GONZALEZ, RAFAEL<br>P.O. BOX 1792<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172397 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 342 | GRACIANI RAMOS, SIMON<br>COM: MI RAMON - CALLO JAZIMIN - 646-50<br>GUAYAMA, PR 00784 | 11/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172650 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 343 | GUADALUPE DIAZ, DIONISIO<br>HC01 BOX 4727<br>SALINAS, PR 00751-9711 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169159 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 344 | GUASP ROMAN, ZAIDA<br>HC #5 BOX 5890<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172261 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 345 | GUTIERREZ LEBRON, LUZ D.<br>URB. ALTURA DEL ALBA<br>CALLE ATALDECER 10518<br>VILLALBA, PR 00766 | 3/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168408 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 346 | GUZMAN BENITEZ, LINOSHKA<br>HC 11 BOX 12541<br>HUMACAO, PR 00791 | 11/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172591 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 347 | GUZMAN CUADRADO, XAVIER<br>HC-11 BOX 12379<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172111 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 348 | GUZMAN RODRIGUEZ, MARCELINO HC 08 BOX 235 BO MARUENO PONCE, PR 00731-9441 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170658 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 349 | GUZMAN SILVA, ELISAMUEL HC-11 BOX 12481 HUMACAO, PR 00791 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171795 | $ 8,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 350 | GUZMAN SILVA, LUIS A. HC #11 BOX 12651 HUMACAO, PR 00791 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172219 | $ 8,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 351 | GUZMAN ZAMBRANA, COSME #211 LA CUARTA CALLE PRINCIPAL MERCEDITA, PR 00715 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170651 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 352 | HERNANDEZ AMARO, ERMELINDA HC #4 BOX  6415 YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171412 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 353 | HERNANDEZ APONTE, AWILDA HC 04 BOX 8093 JUANA DIAZ, PR 00795 | 5/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168891 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 354 | HERNANDEZ ROSARIO, LUIS URB. SANTA ELENA C-4 #22 YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171806 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 355 | HERNANDEZ, ALEXIS 609 CALLE ALMENDOS URB. LOS COLOBOS PARK CAROLINA, PR 00987 | 6/17/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179369 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Guaynabo, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 356 | HERRERA ALVAREZ, ERICK JOEL HC#5 BOX 5138 YABUCOA, PR 00767-9443 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171632 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 357 | HERRERA ALVAREZ, IVAN N. HC#5 BOX 5138 YABUCOA, PR 00767-9443 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171670 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 358 | HERRERA MORALES, ANTONIO PO BOX 1488 YABUCOA, PR 00767-1488 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172350 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 359 | HERRERA RIVERA, ALEJANDRO H C 01- BOX 4187 YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171816 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 360 HERRERA, REIMUNDO SCOTT<br>HC #1 BOX 4237<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172600 | $ 50,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 361 HUMPHREYS DONES, ROBERTO F.<br>HC 5 BOX 4621<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172245 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 362 HUMPHREYS, JORGE FRANCISCO<br>URB VILLA C-4E4 RECREO<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171389 | $ 25,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 363 IGARTUA RIVERA, FELIXA<br>HC #4 BOX 6336<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171986 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 364 INOSTROZA, LUIS MEDINA<br>C-A-30<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171563 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 365 IRIZARRY-MERCADO, LUZ ENEIDA<br>114 MIGUEL RIVERA TEXIDOR<br>EST. DEL GOLF CLUB<br>PONCE, PR 00730 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165339 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 366 JAIMAN, CATALINA<br>CALLE BADE PEREZ 230 ESTE<br>GUAYAMA, PR 00784 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171944 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 367 JALVALLE RAMOS, ANGEL I.<br>HC 02 BOX 3739<br>SANTA ISABEL, PR 00757 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168905 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 368 JIMENEZ LUGO, CARMEN GLORIA<br>HC-2 BOX 6321<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172617 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 369 LABOY DELGADO, VIRGINIA<br>URB. SANTA MARIA<br>CALLE SAN MARTIN #132<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172327 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 370 LABOY IRIZARRY, MARICELY<br>1575 AVE. MUNOZ RIVERA<br>PMB 393<br>PONCE, PR 00717-0211 | 4/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168506 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 371 LABOY NIEVES, ANASTACIO<br>HC 04 BOX-6476<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171676 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 372 | LABOY VAZQUEZ, JUAN ANTONIO<br>HC 02 BOX 11205<br>HUNACAO, PR 00791 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172570 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 373 | LABOY, DOMINGA LEBRON<br>HC #5 BOX 4670<br>YABUCOA, PR 00767-9653 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171869 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 374 | LACRUZ INOZTROZA, MIGUEL<br>HC #5 BOX 4889<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171598 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 375 | LAMBOY LAMBOY, JAIME LUIS<br>HC04 BOX 22090<br>JUANA DIAZ, PR 00795 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168546 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 376 | LATORRE VEGA, DOYLE<br>URB EL CALEBRINA CALLE J-22<br>SAN SEBASTIAN, PR 00685 | 7/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169774 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 377 | LAUREANO , DAVID  SOSTRE<br>URB. JAIME C. RODRIGUEZ CALLE 2 B53<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171716 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 378 | LAUREANO, MILAGROS SOSTRE APARTADO 1339 YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171719 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 379 | LAZU SANTIAGO, JESUSA HC 2 BOX 8468 YABUCOA, PR 00767-9506 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172042 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 380 | LAZU VAZQUEZ, RAFAEL P.O. BOX 1639 YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172170 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 381 | LEBRON ANDINO, RAFAEL 19-F-17 URB JAIME C RODRIGUEZ YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171962 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 382 | LEBRON NECO, GLORIA URB JAIME C. RODRIGUEZ C-6-H-3 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171502 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 383 | LEBRON NECO, JOSE DELORES C-6 H-3 URB. JAIME C. RODRIGUEZ YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171674 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 384 | LEBRON ORTIZ, CARMEN R. P.O. BOX 278 YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172663 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 385 LEBRON TORRES, PABLO R.<br>PO BOX 1732<br>SAN SEBASTIAN, PR 00685 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170621 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 386 LEO VARGAS, CARMEN<br>PO BOX 301<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171510 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 387 LEON RIVER, GLORIVIL<br>VILLAS DEL PORQUE C-5<br>JUANA DIAZ, PR 00795 | 4/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168759 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 388 LOPEZ ALVAREZ, JULIO M<br>118 EXCHANGE S.T APT. D.<br>LAWRENCE, MA 01841 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171765 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 389 LOPEZ ASTACIO, JUAN ANTONIO<br>HC 02 BUZON 11148<br>HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172432 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 390 LOPEZ CAMACHO, LUIS A<br>HC 03 BOX 8987<br>GUAYNABO, PR 00971-9735 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171776 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 391 | LOPEZ COLLAZO, HARRY<br>PO BOX 1547<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172409 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 392 | LOPEZ COLLAZO, MARILYN<br>P.O. BOX 1547<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172376 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 393 | LOPEZ CRUZ, FEDERICO<br>PO BOX 346<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171767 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 394 | LOPEZ CRUZ, JOHNNY<br>150 CALLE TOMAS L BOYLE APT-19<br>HUMACAO, PR 00791-4370 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172257 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 395 | LOPEZ DAVID, MIRIAM<br>425 EAST 105TH ST APT. 5B<br>NEW YORK, NY 10029-5157 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170450 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 396 | LOPEZ DE JESUS, JOSE ANGEL<br>URB. VILLA MADRID CALLE 10 E-16<br>COAMO, PR 00769 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170740 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 397 | LOPEZ DEJESUS, VALERIANO HC 12 BOX 13200 HUMACAO, PR 00791-9654 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171906 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 398 | LOPEZ DIAZ, ADALBERTO HC #02 BOX 7600 YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171829 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 399 | LOPEZ HUERTA, FRANCISCO BO MOSQUITO PDA 9 BUZON 2037 AGUIRRE, PR 00704 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171585 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 400 | LOPEZ LABOY, ANDRES PO BOX 1146 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171371 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 401 | LOPEZ LABOY, CARMEN E. HC 4 BOX 6419 YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172466 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 402 | LOPEZ LABOY, CARMEN E. HC 4 BOX 6419 YABUCOA, PR 00767 | 12/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172677 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 403 | LOPEZ LABOY, MARTA M.<br>HC 4 BOX 6324<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171766 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 404 | LOPEZ LABOY, ROBERTO<br>HC #3 BOX 12933<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172084 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 405 | LOPEZ LABOY, WILFREDO<br>HC #4  BOX 6419<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172560 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 406 | LOPEZ LABOY, WILFREDO<br>HC-4 BOX 6419<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172605 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 407 | LOPEZ LOPEZ, TOMASA<br>HC 1 BOX 4983<br>SALINAS, PR 00751-9721 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172155 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 408 | LOPEZ MARRERO, LUIS A.<br>MONTESORIA II #216 CALLE MANATI<br>AGUIRRE, PR 00704 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170611 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 409 LOPEZ MORALES, HILDA E. EVANGELIO LOPEZ ALVARADO PO BOX 631 SALINAS, PR 00751 | 7/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169532 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 410 LOPEZ NIEVES, DORIS MILAGROS E-15 CALLE 10 VILLA UNIVERSITARIA HUALACAO, PR 00791 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172160 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 411 LOPEZ OCASIO, PEDRO URB. VERDE DEL MAR CALLE 26 #507 PUNTA SANTIAGO, PR 00741 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172097 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 412 LOPEZ ORTIZ, WILSON HC #11 BOX 12550 HUMACAO, PR 00791 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171909 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 413 LOPEZ PLAZA, MIGUEL A HC 02 BOX 8800 JUANA DIAZ, PR 00795 | 6/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169249 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 414 LOPEZ ROCHE, JULIO HC 03 BOX 12055 JUANA DIAZ, PR 00795 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170654 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | LOPEZ RODRIGUEZ, DANIEL HC 11 BOX 12637 HUMACAO, PR 00791 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172148 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 416 | LOPEZ TOLENTINO, JOSE A. PO BOX 8081 HUMACAO, PR 00792-8081 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172081 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 417 | LOPEZ VAZQUEZ, FRANCISCO HC-11 BOX 12413 HUMACAO, PR 00791 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172659 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 418 | LOPEZ VAZQUEZ, JULIO HC-11 BOX 12615 HUMACAO, PR 00791 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172665 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 419 | LOPEZ VAZQUEZ, ROBERTO HC-11 BOX 12610 HUMACAO, PR 00791 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172667 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 420 | LOPEZ VAZQUEZ, TOMAS HC11 BOX 12619 HUMACAO, PR 00791 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172674 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 421 LOPEZ, ANGEL L<br>4301 N FAIRHILL ST<br>PHILADELPHIA, PA 19140 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170636 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 422 LOPEZ-MORA, BETHZAIDA C.<br>BDA. SINGAPUR # 38-P.O. BOX 1476<br>ARROYO, PR 00714 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172188 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 423 LOZADA DIAZ, ELBA  DOLORES<br>EGIDADE LA ASOCIACION DE LA POLICIA<br>3723 CARR, APT 310<br>SAN JUAN, PR 00926 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171924 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 424 LOZADA MEDINA, ANA<br>164 BONNER ST<br>HARTFORD, CT 06106-3515 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171533 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 425 LOZADA ORTIZ, FERNANDO<br>HC #6 BOX 10919<br>YALUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171900 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 426 LOZADA ORTIZ, JOSE ANTONIO<br>P.O. BOX 1014<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171526 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 427 LOZADA, ANGELA CINTRON<br>P.O. BOX 2004<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171398 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 428 LOZADO ORTIZ, JUAN B.<br>HC #6 BOX 10919<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171935 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 429 LUGO RUBERTE, MIRIAM<br>LLANOS DEL SUR 662 LOS CLAVELES<br>COTO LAUREL, PR 00780 | 4/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168721 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 430 LUIS VIERA, ANGEL<br>HC-03 BOX 17923<br>COAMO, PR 00769 | 8/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169966 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 431 LUNA SANTIAGO, JULIO CESAR<br>COND RIBERAS DEL BUCANA III EDF. 2410 APT 453<br>PONCE, PR 00731 | 5/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169013 | $ 19,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 432 LUZUNARIS HERNANDEZ, ELIAS<br>HC 04 - BOX 4671<br>HUMACAO, PR 00791 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172485 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | LUZUNARIS HERNANDEZ, ELIAS<br>HC 04 BOX 4671<br>HUMACAO, PR 00791 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172573 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 434 | MALDONADO CRUZ, TEODOSIA<br>HC #4 BOX 6430<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172236 | $ 10.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 435 | MALDONADO CRUZ, TEODOSIA<br>HC #4 BOX 6430<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172286 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 436 | MALDONADO LOPEZ, SERGIO<br>HC #2 BOX 8501<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172223 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 437 | MALDONADO, LUIS<br>16 PRICHARDS ST APT 304<br>FITCHBURG, MA 01420 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172493 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 438 | MARAQUEZ DAVILA, FELICITA<br>BO CALZADA #108<br>PONCE, PR 00715 | 4/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168606 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 439 | MARIN ORTIZ TORO, JOSELINE<br>66 VILLA DE LA ESPERANZA<br>JUANA DIAZ, PR 00795 | 7/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169637 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | MARQUEZ OLMEDA, EDNA J.<br>URB. BUENA VENTURA # 43<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172533 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | MARQUEZ OLMEDA, RAFAEL<br>HC #2 BOX  8616<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172537 | $ 5,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | MARQUEZ SANTIAGO, ANIBAL<br>CRISTINO FIGUEROA #25<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170474 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | MARRERO CRUZ, DORA<br>HC 3 BOX 20014<br>LAJAS, PR 00667-9613 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122730 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Lajas, que no es parte de los procedimientos al amparo del Título III.

Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | MARRERO HERRERA , MIGUEL ANGEL<br>HC5-BOX 4962<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171410 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 445 MARTE FIGUEROA, MARIA N<br>HC02 BOX 8123<br>YABUCOA, PR 00767-9586 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172538 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 446 MARTE LAZU, ADRIAN<br>HC 02 BOX 8401<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172366 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 447 MARTINEZ ALVARADO, ANDREA<br>HC 02 BOX 8446<br>JUANA DIAZ, PR 00795 | 4/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168481 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 448 MARTINEZ ANTONGIORGI, JORGE LUIS<br>HC02 BOX 8516<br>JUANA DIAZ, PR 00795 | 5/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168672 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 449 MARTINEZ BURGOS , DOMINGO<br>P.O. BOX 1318<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171955 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 450 MARTINEZ BURGOS, EDILBERTO<br>VICTOR BERRIOS EDFIFICIO 8 RESIDENCIAL<br>APARTAMENTO 61<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171403 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 451 | MARTINEZ CRUZ, JESUS<br>HC #2 BOX 8008<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171920 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 452 | MARTINEZ FIGUEROA, ALFREDO<br>HC - 22 BOX 7375<br>JUNCOS, PR 00777 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172115 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 453 | MARTINEZ LABOY, ANA GLORIA<br>HC 05 - BOX 4983<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171529 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 454 | MARTINEZ LEON, ROBERTO<br>HC 02 BOX 8832<br>JUANA DIAZ, PR 00795 | 4/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168597 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 455 | MARTINEZ MEDINA, GLADYS<br>B22 CALLE 1<br>URB JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172704 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 456 | MARTINEZ MORALES, SIMON<br>HC # 1 BOX 4592<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172507 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 457 | MARTINEZ NIEVES, JOSE  JUAN RESIDENCIAL VICTOR BERRIOS EDIFICIO 8 APARTMENTO 61 YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171885 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 458 | MARTINEZ PADILLA, THELMA CALLE LUIS MUNOZ RIVERA 38 COCO VIEJO SALINAS, PR 00751 | 6/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169459 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 459 | MARTINEZ PINTO, CANDIDO PO BOX 523 YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171954 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 460 | MARTINEZ PLAZA, ZENAIDA 1903 CALLE LILLY URB. FLAMBOYANES PONCE, PR 00716-9114 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119556 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no es parte de los procedimientos al amparo del Título III.

Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | MARTINEZ RIVERA, VIVIAN URB JAIME C C-6 H.3 RODRIGUEZ YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171835 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 462 MARTINEZ VEGA, JUDITH<br>HC02 BOX 3636<br>SANTA ISABEL, PR 00757 | 5/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168776 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 463 MARTINEZ, RUBEN<br>EXT COQIN CALLE PALOMA 37<br>AGUIRE SALINAS, PR 00704 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171794 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 464 MEDINA CASTRO, PEDRO L.<br>HC 03 BOX 12165<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172660 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 465 MEDINA CASTRO, VICTOR<br>CALLETOMAS MENDEZ 18<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172532 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 466 MEDINA COLON, EVA<br>URB LLANOS DEL SUR 486<br>CALLE JAZMIN<br>COTO LAUREL, PR 00780-2835 | 3/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168274 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 467 MEDINA ELIZA, CECILIO<br>HC#1 BOX 4099<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171898 | $ 30,444.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 468 | MEDINA MEDINA, JULIO<br>HC5 BOX 5740<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171402 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 469 | MEDINA PADILLA, JESUS MANUEL<br>HC# 1 BOX 4207<br>YABUCOA, PR 00767 | 10/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171427 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 470 | MEDINA RODRIGUEZ, YESENIA<br>PARCELAS SABANETAS<br>CALLE 1ERO MAYO<br>PONCE, PR 00716 | 4/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168611 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 471 | MEDINA SILVA, NORMA<br>HC #5 BOX 4904<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172105 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 472 | MEJIAS RODRIGUEZ, JOSE MANUEL<br>APTD. 114<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171538 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 473 | MELENDEZ CASTRO, MARIA ESTHER<br>HC #1 BOX 4257<br>YABUCOA, PR 00767-9603 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172121 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 474 | MELENDEZ CASTRO, SUSANO<br>HC 01-4276<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171499 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 475 | MELENDEZ SANCHEZ, ROSA<br>VALLAS TORRES #68<br>MERCEDITA, PR 00715 | 4/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168468 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 476 | MENDOZA BRUNO, WILFREDO<br>APARTADO 719<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171401 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 477 | MENDOZA CRUZ, ANGEL L.<br>HC 11 BOX 12090<br>HUMACAO, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172347 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 478 | MENDOZA CRUZ, DAVID<br>HC 11 BOX 12090<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171867 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 479 | MENDOZA TORRES, JESUS MANUEL<br>HC #4 BOX 6425 BARRIO INGENIO<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171423 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 480 | MERCADO RIOS, SAMUEL<br>HC 7 BOX 75001<br>SAN SEBASTIAN, PR 00685 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170266 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 481 | MERCED VEGA, CARMEN SOCORRO<br>HC #2 BOX 8010<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171833 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 482 | MESTRE ORTIZ, DOMINGO<br>HC2 BOX 11239<br>HUMACAO, PR 00791 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171421 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 483 | MESTRE, ESTEBAN<br>HC- 11 BOX 12118<br>HUMACOA, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172116 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 484 | MESTRE, MARILYN MALDONADO<br>HC-01 BOX 16960<br>HUMACAO, PR 00791 | 10/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171946 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 485 | MILLAN MARTINEZ, MARIA<br>PO BOX 1572<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172339 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 486 | MILLAN MARTINEZ, MARIA M.<br>PO BOX 1572<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172356 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 487 | MOCTEZUMA APONTE, MARIA<br>HC#5 BOX 4745<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171734 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 488 | MOCTEZUMA FIGUEROA, ADALBERTO<br>HC # 4 BOX 6332<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172500 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 489 | MOCTEZUMA FIGUEROA, ADALBERTO<br>HC#4 BOX 6620<br>YABUCOA, PR 00767 | 12/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172676 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 490 | MOCTEZUMA FIGUEROA, JORGE A.<br>URB. EL CALVAVIO CALLE C #10<br>YABUCOA, PR 00767 | 11/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172629 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 491 | MOCTEZUMA FIGUEROA, NORBERTO<br>#174 CALLE SAN LUCAS<br>GUAYAMA, PR 00784 | 12/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172678 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 492 | MOLANO BORRAS , MANUEL URB. CUPEY GARDENS 0-15, CALLE 12 SAN JUAN, PR 00926 | 4/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6511 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no es parte de los procedimientos al amparo del Título III.

Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 493 | MOLINA MORALES, EDWIN OSUALDO HC#5 BOX 4905 YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171560 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 494 | MOLINA, CRISTOBOL SANTIAGO HC #2 BOX 7911 YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171404 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 495 | MONTALVO MALAVE, JUAN BARRIO JAUCA - CALLE #2 - BUZON - 146 SANTA ISABEL, PR 00757 | 5/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169023 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 496 | MONTALVO RODRIGUEZ, MARIA M. HC#5 BOX-4865 YABUCOA, PR 00767 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171720 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 497 | MONTANEZ ANDINO, CARLOS PO BOX 1682 YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172304 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 498 | MONTANEZ BERRIOS, CARMEN ESTHER HC #5 BOX 4999 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171482 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 499 | MONTANEZ BERRIOS, TOMAS HC#5 -BOX- 4999 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171589 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 500 | MONTANEZ MARTINEZ, ELSA URB MENDEZ C-1 YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172417 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 501 | MONTANEZ NAVARRO, JOSE A. PO BOX 90 AGUIRRE, PR 00704 | 8/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170284 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 502 | MONTEZUMA CRUZ, MARITZA HC #1 BOX 3038 YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172307 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 503 | MONTIGO VEGA, LUZ CELENIA URB. LAUREL SUR 3033 CALLE REINITA PONCE, PR 00780 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170067 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 504 | MORALES AMARO, CARMEN MARIA<br>HC#5 BOX 4905<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171568 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 505 | MORALES AMARO, LUIS ROBERTO<br>RR-3 BOX 11794<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171465 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 506 | MORALES AMARO, PERDO<br>HC#3 BOX 12104<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171601 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 507 | MORALES ARROYO, VITALINA<br>H CH1 BOX 4523<br>CAMINO NUEVO<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171888 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 508 | MORALES ARROYO, VITALINA<br>HC #1 BOX 4523<br>CAMINO NUEVO<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172321 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 509 | MORALES COLLAZO, CARMELO<br>H C 2 BOX 8456<br>YABUCOA, PR 00767-9506 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171880 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 510 | MORALES COLLAZO, JESUS<br>HC#2 BOX 8456<br>YABUCOA, PR 00767-9599 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171936 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 511 | MORALES COLLAZO, LUIS<br>HC #2 BOX 8576<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171887 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 512 | MORALES CRUZ, ERNESTO<br>HC2 BOX 8170<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172274 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 513 | MORALES CRUZ, JESUS<br>HC 2 BOX 8594<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172319 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 514 | MORALES CRUZ, MILAGROS<br>HC 12 BOX 13237<br>HUMACAO, PR 00791 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171992 | $ 45,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 515 | MORALES FERNANDEZ, ISSAC<br>HC # 1 BOX 4535<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172128 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 516 | MORALES MARQUEZ, GUILLERMO<br>PO BOX 627<br>SALINAS, PR 00751 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168899 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 517 | MORALES MONTANEZ, LYDIA E.<br>HC # 2 BOX 8454<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172119 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 518 | MORALES MORALES, CRESCENCIO<br>HC-20- 10906<br>JUNCOS, PR 00777 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171631 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 519 | MORALES MORALES, OMAR<br>HC#2 BOX 8456<br>YABUCOA, PR 00767-9506 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171799 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 520 | MORALES ORTIZ, DIONICIO<br>HC 3 BOX 12060<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171453 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 521 | MORALES PAGAN, BENITO<br>BO. CAMINO NUEVO<br>CARR T. 901 P.O. BOX 1532<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172129 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 522 | MORALES PAGAN, EDIGBERTO<br>HC 01 BOX 4092 BO CAMINO NUEVO<br>YABUCOA, PR 00767-4092 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172154 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 523 | MORALES PEREZ, CRECENSIO<br>CRECENSIO MORALES PEREZ<br>HC #2 BOX 8455<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172019 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 524 | MORALES REYES, ELBA<br>HC #4 BOX 7302<br>YABUCOA, PR 00767 | 11/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172217 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 525 | MORALES REYES, JUAN SERGIO<br>HC02 BOX 8456<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171424 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 526 | MORALES REYES, SANTIAGO<br>HC02 BOX 8456<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171385 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 527 | MORALES RODRIGUES, ONOYOLA<br>PO BOX 1097<br>SANTA ISABEL, PR 00757 | 8/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170126 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 528 | MORALES RODRIGUEZ, ONOYOLA<br>PO BOX 1097<br>SANTA ISABEL, PR 00757 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170693 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 529 | MORALES SANCHEZ, JUAN BAUTISTA<br>HC #4 BOX 6423<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172153 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 530 | MORALES SANCHEZ, JUAN R HC 04 BOX 7333 YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171550 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 531 | MORALES SANCHEZ, LETICIA HC #4 BOX 6726 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171786 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 532 | MORALES SANCHEZ, YANIRA IMAR URB. VILLA COFRESI # 61 CALLE 3 SALINAS, PR 00751-4009 | 8/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170282 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad Metropolitana de Autobuses, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 533 | MORALES SANTIAGO, CIRILO HC #2 BOX 8456 YABUCOA, PR 00767-9506 | 11/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172094 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 534 | MORALES SULIVEROS, SOFIA M. BDA: SANTA ANA CALLE B 264-9 GUAYAMA, PR 00784 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171997 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 535 | MORALES VAZQUEZ, CARMEN C-6T-20 URB. JAIME C. RODRIGUEZ YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171647 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 536 MORALES, ALEJANDRO MARTINEZ P.O. BOX 1917 YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172517 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 537 MORALES, ANGEL MALAVE COM. SAN MARTIN CALLE M-881 BZN 27 GUAYAMA, PR 00784 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171709 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 538 MORALES, ANGEL REYES HC-5 BOX-16908 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171607 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 539 MORALES, DIGNO REYES HC-5 BOX 16603 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171460 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 540 MORALES, NATIVIDAD ROMAN JUANA PABON RODRIGUEZ BRISAS DE MARAVILLA C/ BELLA VISTA D-23 MERCEDITA, PR 00715 | 8/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170165 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 541 MORAN CORIANO, ESTHER C-4-D-23 URB. JAIME C. RODRIGUEZ YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171387 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 542 MORAN ORTIZ, MARCELINO<br>URB JAIME RODRIGUEZ<br>C-2 G-27<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171504 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 543 MORAN RIVERA, WILMA<br>C-4 K-8 URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171541 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 544 MUNIZ BATISTO, ELIOT<br>HC7 BOX 76650<br>SAN SEBASTIAN, PR 00685 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171054 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 545 MUNIZ CARRIL, MIGUEL A.<br>4414 AVE. ARCADIO ESTRADA<br>SAN SEBASTIAN, PR 00685 | 8/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170252 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 546 MUNIZ RODRIGUEZ, ISRAEL<br>HC 02 BOX 5505<br>PENUELAS, PR 00624 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172095 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 547 MUNOR MOJICA, CARMELO<br>HC 4 BOX 6394<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172262 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 548 | MUÑOZ CASTRO, WILFREDO<br>HC 02 BOX 7917<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172464 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 549 | MUNOZ MAJICA, HIPOLITO<br>HC#4 BOX 6444<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171695 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 550 | MUNOZ MOJICA, JESUS M.<br>HC #4 BOX 6408<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172080 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 551 | MUNOZ MOJICA, MAXIMINO<br>HC #4 BOX 6408<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171472 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 552 | MURIEL, ELIEZER IRIZARRY<br>HC #2 BOX 8403<br>YABUCCA, PR 00767 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171711 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 553 | NAVARRETO MARIN, DANIEL<br>PO BOX 339<br>PUNTA SANTIAGO, PR 00741 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171910 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 554 | NAVARRO FIGUEROA, ANDRES<br>HC #2 BOX 8650<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172711 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 555 | NAVARRO RODRIGUEZ, EVELIO APARTADO 1364 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171375 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 556 | NAVARRO TORRES, RAUL CALLE ORQUIDEA 883-52 GUAYAMA, PR 00784 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171479 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 557 | NEGRON MARTINEZ, LYDIA ROSA H C 5 BOX 4837 YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172124 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 558 | NEGRON MOLINA, VICTOR M. URB COLINOS VERDES CALLE 1 - R -12 SAN SEBT, PR 00685 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172714 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 559 | NEGRON ORTIZ, IDRIANA CALLE ELIAS BARBOSA #44 COTO LAUREL, PR 00780 | 4/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168729 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 560 | NEGRON RODRIGUEZ, JOSE PARCELAS SABONTAS CALLE 1 DE MAYO #115 PONCE, PR 00716 | 3/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168258 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 561 | NEGRON SILVA, MIGUEL A<br>HC 02 BOX 11182<br>HUMACAO, PR 00791 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172574 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 562 | NIEVES, MARIANO LABOY<br>HC#4 BOX 6448<br>PARCELAS INGENIO<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171503 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 563 | NIEVES ORTIZ, ANICETO<br>URB JARDINES CALLE 1A-4<br>SANTA ISABEL, PR 00757 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172200 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 564 | NIEVES SANTANA, RAMON<br>HC # 4 BOX 6306<br>YABUCOA, PR 00767-9500 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172131 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 565 | NIEVES SANTANA, RAMON<br>HC #04 BOX 6306<br>YABUCOA, PR 00767-9500 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172146 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 566 | NIEVES SERRANO, CARMEN LUZ<br>HC #4 BOX 6315<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172561 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 567 | NIEVES SERRANO, MARGARITA<br>HC#4 BOX 6315<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171645 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 568 NIEVES SERRANO, MIGUEL A. HC 2 BOX 8711 YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172565 | $ 85,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 569 NIEVES SERRANO, PEDRO JULIO HC#4 BOX 6310 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171545 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 570 NIEVES SERRANO, PEDRO LUIS HC 1 BOX 2608 MAUNABO, PR 00707 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172509 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 571 NIEVES VELAZQUEZ, EVANGELIA HC #1 BOX 4122 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172077 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 572 NIEVES VELAZQUEZ, EVANGELIA HC #1 BOX 4122 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171809 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 573 OCASIO RODRIGUEZ, MARGARITA 405 CALLE A, BDA. SANTA ANA GUAYAMA, PR 00784 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172582 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 574 OCASIO SANABRIA, HECTOR RODRIGO P.O. BOX 766 YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172174 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 575 | OQUENDO CRUZ, ESTEBAN<br>HC 02 BOX 19501<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171866 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 576 | OQUENDO CRUZ, ESTEBAN<br>HC 02 BOX 19501<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172018 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 577 | OROZCO MONGE, SANTA<br>HC2 BOX 8711<br>YABUCOA, PR 00767 | 11/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172569 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 578 | ORTIZ BERRIOS, MARCELINO<br>BARRIADA SANTA ANA<br>CALLE B 420<br>GUAYAMA, PR 00784 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170197 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 579 | ORTIZ BURGOS, PETRA M.<br>BOX 652<br>SANTA ISABEL, PR 00757 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169142 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 580 | ORTIZ CASTRO, EFRAIN<br>BARRIO PLAYA GUAYONES<br>HC#2 BOX 7927<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171537 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 581 ORTIZ CRUZ, ANA M.<br>PO BOX 606<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172408 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 582 ORTIZ DIAZ, CARMEN L.<br>HC 4 BOX 4819<br>HUMACAO, PR 00791-8946 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172287 | $ 25,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 583 ORTIZ GONZALEZ, LUIS R.<br>CALLE OLIVO<br>URB JARDIN DEL ESTE #20<br>NAGUABO, PR 00718 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172410 | $ 50,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 584 ORTIZ GUZMAN, PEDRO A.<br>76 RADIO ST.<br>ROCHESTER, NY 14621 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171883 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 585 ORTIZ MEDINA, NYDIA L.<br>CALLE # 6D-12<br>URB. JARDINES DE YABUCOA<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171440 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 586 ORTIZ MEDINA, SIXTO<br>PO BOX 1551<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172157 | $ 45,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 587 ORTIZ MERCED, JULIO A.<br>HC #5 BOX 4700<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172054 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 588 | ORTIZ MERCED, PEDRO JULIO HC #5 - BOX 4693 YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171742 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 589 | ORTIZ MONTES, GLADYS HC 05 BOX 4617 YABUCOA, PR 00767 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172289 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 590 | ORTIZ NAVARRO, MARIA HC #4 BOX 6461 YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171755 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 591 | ORTIZ ORTIZ, DAVID 380 W JACKSON ST. LOP 33 KISSIMMEE, FL 34741 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171567 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 592 | ORTIZ PEREZ, GERALDO CALLE OLIVIA EP-10 SANTA JUANITA BAYAMON, PR 00956 | 4/16/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179270 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Bayamon, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 593 | ORTIZ QUINTANA, MIGUEL HC 1 BOX 3966 YABUCOA, PR 00767-9618 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172458 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 594 | ORTIZ RAMOS, ANASTACIO<br>APARTADO 623<br>YABUCOA, PR 00767 | 10/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171687 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 595 | ORTIZ RAMOS, ESTEBAN<br>APER 1059<br>YABUCOA, PR 00767 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171710 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 596 | ORTIZ RAMOS, MATILDE<br>HC 05 BOX 5702<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171493 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 597 | ORTIZ RIOS, CARMEN IRIS<br>HC#1 BOX 4280<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172622 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 598 | ORTIZ RODRIGUEZ, BENANCIA<br>HC1 - BOX 4311<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171759 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 599 | ORTIZ RODRIGUEZ, BENANCIA<br>HC 1 BOX 4311<br>YABUCOA, PR 00767 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172290 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 600 | ORTIZ ROSA, MARIA DEL CARMEN<br>PO BOX 1890<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172122 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 601 | ORTIZ RUIZ, VICTOR<br>HC-12 BOX 129137<br>HUMACAO, PR 00791-9647 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171895 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 602 | ORTIZ RUIZ, VICTOR<br>HC-12 BOX 129137<br>HUMACAO, PR 00791-9647 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171882 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 603 | ORTIZ RUIZ, VICTOR<br>HC - 12 BOX 129137<br>HUMACOA, PR 00791-9647 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172173 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 604 | ORTIZ RUPERTO, VENTURA<br>H-C-7-BOX 71601<br>SAN SEBASTIAN, PR 00685 | 8/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170153 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 605 | ORTIZ SANTANA, EPIFANIA<br>URB SANTA MARIA<br>CALLE SAN LUCAS 306<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172664 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 606 ORTIZ SANTIAGO, DAISY<br>HC #5 BOX 5538<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172150 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 607 ORTIZ SANTIAGO, EDDIE<br>HC-2 P BOX 7224<br>SALINAS, PR 00751 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172209 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 608 ORTIZ SERRANO, ANGELINA MARGARITA<br>HC # 3 BOX 12043<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172702 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 609 ORTIZ SOLIS, JUANA<br>HC#1 BOX 4051<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171532 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 610 ORTIZ SONTOS, RAMONITA<br>HC - 04 BOX 8135<br>JUANA DIAZ, PR 00795 | 5/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168795 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 611 ORTIZ SURILLO, ROBERTO<br>HC #2 BOX 8589<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172069 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 612 | ORTIZ TORRES, MARIA I HC-7 BOX 4979 JUANA DIAZ, PR 00795 | 6/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169422 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 | ORTIZ VEGA, JESUS HC #2 BOX 7910 YAUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172012 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 614 | ORTIZ VEGA, VICTOR RUBEN HC # 2  BOX 8160 YABUCOA, PR 00767 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172483 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | ORTIZ VELAZQUEZ, SEVERIANO HC 4 BOX 4819 HUMACAO, PR 00791 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172244 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | ORTIZ VICENTE, ROSA BUZON RRI 6568 BARIO CIMARRONA GUAYAMA, PR 00784 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172513 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 617 | ORTIZ, AIDA LUZ HC #5 BOX 4693 YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171522 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 618 | ORTIZ, GILBERTO FIGUEROA<br>VILLAS DE BUENA VENTUIA CALLE AGUEYBONA 233<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171549 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 619 | ORTIZ, MADELINE RIVERA<br>HC03 BOX 12632<br>JUANA DIAZ, PR 00795 | 6/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169208 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 620 | ORTIZ, PAULA<br>HC 5 BOX 4913<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172239 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 621 | PABON ORTIZ, BENJAMIN<br>HC#4 BOX 6461<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171738 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 622 | PADILLA CINTRON, HILDA<br>HC 4 BZN 6336<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171445 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 623 | PADILLA CINTRON, HILDA<br>HC 04 BOX 6397<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171940 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 624 PADILLA PEREZ, JUAN<br>HC 01 BUZON 6330<br>PLAYITA CORTADA SECTOR ISLOTE<br>SANTA ISABEL, PR 00757 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172180 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 625 PADILLA RIVERA, HECTOR M<br>CALLE 1 #9 BDA MONSERRATE<br>SANTA ISABEL, PR 00757 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170687 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 626 PADILLA SANTIAGO, JOSE A<br>BO COCO NUEVO LUIS LLORRES TORRES 284<br>SALINAS, PR 00751 | 6/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169399 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 627 PADILLAS CINTRON, EFRAIN<br>HC#4 BOX 6338<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171519 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 628 PENALBERT RAMOS, JOSE  LUIS<br>HC #3  BOX  11966<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171416 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 629 PEREZ CASTRO, JOSE<br>1029 HAMILTON ST APT 1<br>ALLENTOWN, PA 18101 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171610 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 630 | PEREZ FRANCISCO, AYALA<br>HC-2 BOX 8616<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172615 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | PEREZ JIMENEZ, NIXA JANETTE<br>BO. VALLAS TORRES #1<br>MERCEDITA, PR 00715 | 6/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169174 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | PEREZ MAESTRE, ANTONIO<br>HC 6 BOX 17634<br>SAN SEBASTIAN, PR 00685 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172060 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 633 | PEREZ MAESTRE, ISRAEL<br>HC 6 BUZON 17684<br>SAN SEBASTIAN, PR 00685 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171905 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 634 | PEREZ MAESTRE, JUAN<br>HC 6 BOX 17679<br>SAN SEBASTIAN, PR 00685 | 8/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170138 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 635 PEREZ MAESTRE, JUAN<br>HC 6 BUZON 17684<br>SAN SEBASTIAN, PR 00685 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172067 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 636 PEREZ MALDONADO, NERITZA<br>HC 01 BOX 3123<br>ADJUNTAS, PR 00601 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159679 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 637 PEREZ MUNIZ, RUBEN M.<br>URB JARDINES DE GUATEMALA<br>CALLE I BUZON G-5<br>SAN SEBASTIAN, PR 00685 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172296 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.

| 638 PEREZ, ANA MARIA<br>HCD BUZON 6229 PLAYITA CORDADA<br>SANTA ISABEL, PR 00757 | 10/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172201 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 639 PEREZ, JORPE<br>67 WOODLAND ST.<br>LAWRENCE, MA 01841 | 10/25/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171750 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 640 PEREZ, JOSE AYALA<br>PARCELAS COUNO VIEJA<br>BO AGUACATE<br>P.O. BOX 1334<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172082 | $ 25,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 641 PESANTE RIVAS, SIXTO<br>SIXTO PESANTE RIVAS<br>URB LAS LEANDRAS I-2 CALLE 5<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172051 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 642 PICA AMARO, RUBEN<br>BOX 493<br>AQUIRRE, PR 00704 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171761 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 643 PINTO APONTE, LUIS MANUEL<br>P.O. BOX 1896<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171857 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 644 PINTO CRUZ, LUIS A<br>HC-5 BOX-4624<br>YABUCOA, PR 00767-9650 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172011 | $ 16,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 645 PINTO CRUZ, LUIS DOLORES<br>HC #3 BOX 12024<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171953 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 646 | PINTO CRUZ, MIGDALIA<br>P.O BOX 635<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172066 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 647 | PINTO JURADO, MARIANO<br>HC#1 BOX 3178<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172694 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 648 | PLAYA VELEZ, AURORA<br>P.O. BOX 292<br>JUANA DIAZ, PR 00795 | 6/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169071 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 649 | PONS RUIZ, ORLANDO<br>A #2 CALLE PRINCIPAL LA CUARTA<br>MERCEDITA, PR 00715 | 4/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170662 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 650 | QUESADA MILLER, AUSBERTO ANTONIO<br>URB LAS LEANDRAS<br>CALLE 9 - 0 - 18<br>HUMACAO, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172343 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 651 | QUINTANA AYALA, BERNALDO<br>HC#4 BOX 6321<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172670 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 652 | QUINTANA CINTRON, JULIA<br>PO BOX 1024<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172138 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 653 | QUINTANA DEL MORAL, SEVERIANO<br>HC # 2 BOX 8208<br>YABUCOA, PR 00769 | 11/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172280 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 654 | QUINTANA DIAZ, EDWIN E.<br>HC #2 BOX 8072 PLAYA GUAYAMA<br>YABUCOA, PR 00767 | 11/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172521 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 655 | QUINTANA, ADRIAN<br>HC #2 BOX 8179<br>YABUCOA, PR 00767 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172679 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 656 | RAMOS CRUZ, HECTOR<br>VILLA UNIVERSITARIA CALLE BF-7<br>HUMACAO, PR 00791-4339 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171808 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 657 | RAMOS CRUZ, HECTOR<br>VILLA UNIVERSITARIA CALLE 22 BF7<br>HUMACAO, PR 00791 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171990 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 658 | RAMOS CRUZ, LUCIANO HC#5 BOX 4980 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171509 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 659 | RAMOS DAVID, CARMEN MARIA EXT SANTA ANA 3 CALLE 3 # 141 COCO NUEVO SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170401 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 660 | RAMOS MALDONADO, MONSERRATE HC-5 BOX 5339 JUANA DIAZ, PR 00795 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172050 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 661 | RAMOS MILLAN, ISABEL LETICIA HC#5 BOX 5186 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171523 | $ 7,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 662 | RAMOS ORTIZ, RAMIRO P.O. BOX 1915 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172074 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 663 | RAMOS PITRE, ANIBAL RR1 BOX 37758 SAN SEBASTIAN, PR 00685 | 7/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170042 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 664 RAMOS REYES, CARMEN JULIA<br>PO BOX 1426<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172527 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 665 RAMOS REYES, MIGUEL ANGEL<br>HC #3 BOX 11932<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171931 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 666 RAMOS RIVERA, BRUNILDA<br>BOX 509<br>AGUIRRE, PR 00704 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170494 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 667 RAMOS RIVERA, DAVID ANTONIO<br>29 CALLE JOSE FACUNDO CINTRON<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172292 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 668 RAMOS RODRIGUEZ, PEDRO<br>P.O. BOX 1775<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171649 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 669 RAMOS SANCHEZ, JORGE<br>PO BOX 1221<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172168 | $ 17,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 670 | RAMOS SOSTRE, JULIA<br>HC#5 BOX 5741<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171617 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 671 | RENTAS CRIADO, ALEX GABRIEL<br>CALLE AMAPOLA #101<br>URB. VISTA ALEGRE<br>VILLALBA, PR 00766 | 6/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169235 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 672 | REYES CARRASQUILLO, ERIC O<br>URB EL RECREO<br>CALLE ARTURO BLANC B-8<br>HUMACAO, PR 00791 | 5/18/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179269 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 673 | REYES COLON, ISRAEL<br>SECTOR VILLA COFRESI H 32 CALLE 1<br>SALINAS, PR 00751 | 5/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168829 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 674 | REYES COLON, MERQUIADES<br>HC 1 BOX 16968<br>HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172407 | $ 60,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 675 | REYES COLON, MERQUIADES<br>HC 1 BOX 16968<br>HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172405 | $ 60,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 676 REYES COLON, RAMON<br>HC 2 BOX 7324<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172273 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 677 REYES DE JESUS, ALBA  I.<br>URB. ALBORACLA PARK, CALLE ROBLE #56<br>SANTA ISABEL, PR 00757 | 5/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169018 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 678 REYES SANTIAGO, JOSE ANTONIO<br>RRI BOX 6359<br>GUAYOMO, PR 00784 | 9/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170771 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 679 REYES VELAZQUEZ, PEDRO CELESTINO<br>HC 5 BOX 5353 HIMONES<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171896 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 680 REYES, ISMAEL BRUNO<br>HC  #4 BOX 6435<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171570 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 681 REYES, PRUDENCIO AMADEO<br>NELSON MARTINEZ<br>HC 01 BOX 4200<br>SALINAS, PR 00751 | 8/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170409 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 682 | RIOS ORTIZ, JEXENIA<br>URB. PARQUE DE CANDELENO 130 CALLE CARACOL<br>HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171497 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 683 | RIOS ROSADO, LUIS A.<br>CENTRAL MERCEDITA<br>868 VIGIA<br>MERCEDITA, PR 00715-1306 | 4/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168507 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 684 | RIVAS MALAVE, WILLIAM<br>HC #2 BOX 8875<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171639 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 685 | RIVAS RUIZ, LORENZO RAMON<br>HC 5 BOX 5548<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172661 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 686 | RIVERA ALVAREZ, JUAN ANTONIO<br>APARTADO 1201<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171376 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 687 | RIVERA APONTE, JOSE ANTONIO<br>HC #1 BOX 3346<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171945 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 688 | RIVERA BURGOS, ALBERTO HC #2 BOX 7566 YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171369 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 689 | RIVERA BURGOS, CARMEN DOLORES HC#2 BOX-7566 YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171393 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 690 | RIVERA BURGOS, JOSE HC-4 BOX 6726 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171625 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 691 | RIVERA BURGOS, JOSE D HC 02 BOX 7576 YABUCOA, PR 00767-9575 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171790 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 692 | RIVERA BURGOS, PEDRO HC #4 BOX 6726 YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171802 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 693 | RIVERA BURGOS, RAFAEL HC-11 BOX 12004 HUMACAO, PR 00791-9435 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171975 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 694 | RIVERA CINTRON, LUIS ALFREDO HC-04 BOX 7032 JUANA DIAZ, PR 00795 | 5/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168924 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 695 | RIVERA CORREA, JULIO<br>PO BOX 336813<br>PONCE, PR 00733-6813 | 4/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168607 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 696 | RIVERA CRUZ, HECTOR<br>HC # 1 BOX 3342<br>YABUCOA, PR 00767 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172482 | $ 5,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 697 | RIVERA DE LEON, JOSE O<br>HC4 BOX 40332<br>LOS PIEDROS, PR 00771 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172495 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 698 | RIVERA DEL VALLE, MARCELINO<br>BARRIO INGENIO<br>HC #4 BOX 6333<br>YABUCOA, PR 00767-9321 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171693 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 699 | RIVERA DIAZ, JOSE ANTONIO<br>HC01 BARRIO CAMIRO NUCUO<br>SECTOR EL CUANO<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171627 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 700 | RIVERA FERNANDEZ, HERIBERTO<br>URB SANTA RITA III<br>1611 CALLE SAN LUCAS<br>COTO LAUREL, PR 00780 | 4/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168577 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 701 | RIVERA FIGUEROA, HECTOR MANUEL<br>T-12- C11 RODRIGUEZ<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171938 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 702 | RIVERA FIGUEROA, RAFAEL<br>801 PALMAREJO COTO<br>LAUREL, PR 00780 | 3/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168205 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 703 | RIVERA GALARZA, JOSE U.<br>HC 2 BOX 8050<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172349 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 704 | RIVERA GOMEZ, FRANCISCO<br>HC5  BOX  4850<br>YABUCOA, PR 00767 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172481 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 705 | RIVERA GONZALEZ, BENITO<br>HC 12 BOX 12888<br>HUMACAO, PR 00791 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172437 | $ 50,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 706 | RIVERA GONZALEZ, JUAN E.<br>HC.2 BOX 6368<br>ADJUNTAS, PR 00601 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171739 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 707 | RIVERA GUEVARRA, DAVID<br>HC 11 BOX 126283<br>HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172411 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 708 | RIVERA INFANTE, JUAN FELIX<br>HC#5 BOX 5106<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171633 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 709 | RIVERA LABOY, CARMELO E.<br>URB MENDEZ #27<br>YABUCOA, PR 00767 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172511 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 710 | RIVERA LEDEE, MANUEL<br>LLANOS DEL SUV EL LAS FLORES<br>BUZON 58<br>COTO LAUREL, PR 00780 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170581 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 711 | RIVERA MARTINEZ, ANA<br>HC 02 BOX 8482<br>JUANA DIAZ, PR 00795 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168537 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 712 | RIVERA MEJIAS, MANUEL<br>BDA SAN ANTONIO CALLE ANA DE JESUS D-26<br>COAMO, PR 00769 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170183 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 713 RIVERA MILLAN, JUAN<br>1453 N WINSLOWE DR.<br>APT. 103<br>PALATINE, IL 60074 | 11/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172282 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 714 RIVERA MILLAN, RUBEN<br>URB. LLANOS DEL SUR<br>CALLE GARDENIA BUZON 382<br>COTO LAUREL, PR 00780 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168687 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 715 RIVERA MOCTEZUMA, JULIO<br>HC#5 BOX 4745<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171476 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 716 RIVERA MOCTEZUMA, SERGIO<br>HC#5 BOX 4745<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171391 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 717 RIVERA NATAL, JOSE H.<br>2111 N. LONG AVE.<br>CHICAGO, IL 60639 | 11/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172279 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 718 RIVERA OCACIO, DOMINGO<br>CALLE SANTA TERESITA 403<br>URB SANTA MARIA<br>YABUCOA, PR 00767-3092 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172320 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 719 | RIVERA ORTIZ, HERIBERTO PARA MARTORELL HC #5 BOX 4822 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171380 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 720 | RIVERA ORTIZ, JUAN ALBERTO HC#5 BOX 5955 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171679 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 721 | RIVERA PEREZ, SAMUEL P.O. BOX 904 PENUELAS, PR 00624 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171942 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 722 | RIVERA PITRE, JOSE PO BOX 1165 SAN SEBASTIAN, PR 00685 | 8/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170430 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation o la Autoridad de Tierras, que no son parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 723 | RIVERA RAMOS, OLGA MARIA PO BOX 1884 YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171602 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 724 | RIVERA RAMOS, VINICIO BARRIO JUAN MARTIN SECTOR CENTRAL ROIA BOX 4611 HC-5 4611 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171498 | $ 12,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 725 | RIVERA RIVERA, MARTIN<br>PO BOX 228<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172455 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 726 | RIVERA RODRIGUEZ, ENRIQUE<br>BDA SANTA CALLE A BUZON 285<br>GUAYAMA, PR 00784 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172301 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 727 | RIVERA RODRIGUEZ, JOSE RENE<br>HC 5 BOX 5971<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172112 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 728 | RIVERA ROLDAN, DARLENE J.<br>PO BOX 273<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172379 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 729 | RIVERA ROSARIO, HECTOR L.<br>P.O. BOX 695<br>SALINAS, PR 00751 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168802 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 730 | RIVERA ROSARIO, LYDIA<br>HC-2 BOX 6906<br>SANTA ISABEL, PR 00757-9782 | 7/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169569 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 731 RIVERA TORRES, HERMINIO<br>APARTADO 1638<br>SANTA ISABEL, PR 00757 | 5/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168801 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 732 RIVERA VAZQUEZ, JUAN RAMON<br>BOX 214<br>AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170434 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 733 RIVERA VAZQUEZ, MARIA E.<br>HACIENDA LOS RECREOS<br>202 CALLE ALEGRIA<br>GUAYAMA, PR 00784 | 8/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169973 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 734 RIVERA VAZQUEZ, WANDA H<br>PO BOX 221<br>SALINAS, PR 00751 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170057 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 735 RIVERA VEGA, JOSE RAMON<br>CASA 13 CALLE 1<br>URB SANTA ELENA<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171272 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 736 | RIVERA, ESMERALDO<br>HC #5 - BOX 4853<br>YABUCOA, PR 00767-9660 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171713 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 737 | ROBLEDO RIVERA, HILDA LUZ<br>HC 12 BOX 13209<br>HAMACAO, PR 00791 | 10/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171362 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 738 | ROCHE DOMINGUEZ, RAMON<br>P.O. BOX 1754<br>JUANA DIAZ, PR 00795-1754 | 8/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170503 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 739 | RODRIGUEZ , ENRIQUE MONTALVO<br>HC #5 - BOX 4911<br>YABUCOA, PR 00767 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171712 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 740 | RODRIGUEZ ALVAREZ, AGAPITO<br>4 FIRESIDE LN<br>PONTIAC, MI 48340 | 11/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172628 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 741 | RODRIGUEZ ALVAREZ, ANA G.<br>68 LUIS MUNIZ RIVERA<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171484 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 742 RODRIGUEZ ALVAREZ, LUCIA<br>HC 4 BOX 6888<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172371 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 743 RODRIGUEZ BERMUDEZ, CRISTOBAL<br>HC#4 BOX 6993<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171478 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 744 RODRIGUEZ BONILLA, JOSE A.<br>HC 37 BOX 7764<br>GUANICA, PR 00653 | 11/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172263 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 745 RODRIGUEZ BURGOS, EDITH<br>PARCELA GUAYABAL, CALLE #7, CASA 102-A<br>HC 05 BOX 13538<br>JUANA DIAZ, PR 00795 | 6/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169243 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 746 RODRIGUEZ CACERES, HECTOR R.<br>HC 6 BOX 10370<br>YABUCOA, PR 00767 | 11/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172514 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 747 RODRIGUEZ CACERES, HECTOR RENE<br>HC 6 BOX 10370<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171554 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 748 RODRIGUEZ CARABALLO, DORIS<br>REPARTO SABANETTAS<br>CALLE 5-D-11<br>PONCE, PR 00716 | 4/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168610 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 749  RODRIGUEZ CARRACERO, INOCENCIO HC 11 BOX 12354 HUMACAO, PR 00791-9415 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172137 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 750  RODRIGUEZ CARRADERO, ANGEL HC 11 BOX 12354 HUMACAO, PR 00791 | 11/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172479 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 751  RODRIGUEZ CARRADERO, ANGEL HC 11 BOX 12354 HUMACAO, PR 00791 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172669 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 752  RODRIGUEZ CARRION, BIENVENIDO HC#4 BOX-6303 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171677 | $ 12,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 753  RODRIGUEZ CARRION, PEDRO HC #4 BOX 6303 YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171495 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 754  RODRIGUEZ CLAUDIO, AMALIA 450 N CLINTON AVE ROCHESTER, NY 14605 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172237 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 755 RODRIGUEZ COLON, DELFINA<br>ENLT. MONSERRATE C1#5<br>SANTA ISABEL, PR 00757 | 5/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168704 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 756 RODRIGUEZ DELGADO, ESTEBAN<br>LOURDES RODRIGUEZ DELGADO<br>APARTADO 1984<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172508 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 757 RODRIGUEZ DELGADO, JAIME<br>BAMO INGEMIO<br>HC #4 BOX 6407<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171442 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 758 RODRIGUEZ DIAZ, SANTOS<br>HC 2 BOX 11790<br>HUMACOA, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172335 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 759 RODRIGUEZ ECHEVARIA, ANGEL L.<br>PO BOX 312<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172713 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 760 RODRIGUEZ FIGUEROA, ANGEL LUIS<br>HC#5 BOX 5628<br>YABUCOA, PR 00767-9683 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171698 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 761 RODRIGUEZ FLORES, JOSE A HC#5 BOX 5712 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171788 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 762 RODRIGUEZ GARCIA, RAFAEL HC 3 BOX 12069 YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172007 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 763 RODRIGUEZ GONZALES, WILBERTO PARCELAS JAUCA CALLES #572 SANTA ISABEL, PR 00757 | 5/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168846 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 764 RODRIGUEZ GONZALEZ, RAVEON HC#1 BOX 4330 YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171417 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 765 RODRIGUEZ LABOY, BIENVENIDO HC 04 BOX 6476 YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172542 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 766 RODRIGUEZ LLULL, ADELAIDA BO-VALLAS TORRES #1A PONCE, PR 00715 | 4/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168762 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 767 RODRIGUEZ MARTINEZ, JOSE ANTONIO P.O. BOX 3502-019 JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168716 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 768   RODRIGUEZ MEDINA, MARIANO 3 CALLE CORONA YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171388 | $ 7,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 769   RODRIGUEZ MILLAN, MERVIN HC 02 BOX 8494 JUANA DIAZ, PR 00795 | 3/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168316 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 770   RODRIGUEZ MONLEY, JORGE 138 HADLEY ST SPRINGFIELD, MA 01118 | 5/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170678 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 771   RODRIGUEZ MUNOZ, JIMMY URB. EXTENSION VILLAS DE BUENA VENTURA 553 CALLE ESMERALDA YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171903 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 772   RODRIGUEZ OLIVERAZ, LYDIA E. BO: PLAYITA A: 82 SALINAS, PR 00751 | 8/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170084 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 773 RODRIGUEZ ORTIZ, FELIX RAMON<br>HC-03 BOX 13043<br>JUANA DIAZ, PR 00795 | 10/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171295 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 774 RODRIGUEZ PEREZ, JULIO PARCELAZ VELAZQUEZ<br>HC 01 BOX 6587<br>SANTA ISABEL, PR 00757 | 4/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170664 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 775 RODRIGUEZ QUINONES, WILLIAM<br>CALLE SAN FRANCISCO #2807<br>PONCE, PR 00717 | 3/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168208 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 776 RODRIGUEZ RAMOS, JUAN ANTONIO<br>HC #5 BOX 4974<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171694 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 777 RODRIGUEZ RAMOS, WILLIAM<br>RR 1 BUZON 37312<br>SAN SEBASTIAN, PR 00685 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172144 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 778 RODRIGUEZ REYES, VICENTA<br>HC #5 BOX  5967<br>YABUCOA, PR 00767-9404 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171877 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 779 RODRIGUEZ RIVERA, AUREA<br>COMUNIDAD SAN MARTIN CH 86132<br>GUAYAMA, PR 00784 | 10/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171782 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 780 RODRIGUEZ RIVERA, EDGAR ANTONIO<br>HC#5 BOX - 4974<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171634 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 781 RODRIGUEZ RIVERA, GUILLERMINA<br>PO BOX 935<br>VILLALBA, PR 00766 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172228 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 782 RODRIGUEZ RIVERA, JOSE ANTONIO<br>HC#5-BOX 4979<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171407 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 783 RODRIGUEZ RIVERA, RAFAEL<br>CALLE 6-L-16<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171638 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 784 RODRIGUEZ RODRIGUEZ, PEDRO JAIME<br>HC5 BOX 4933<br>BARCERA MARTORELL<br>YABUCOA, PR 00767 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171284 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 785 | RODRIGUEZ RODRIGUEZ, RAFAEL PO BOX 383 YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172108 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 786 | RODRIGUEZ SANTIAGO, MADELINE APARTADO 603 SANTA ISABEL, PR 00757 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169087 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 787 | RODRIGUEZ SEVILLA, CARMELO CALLE ISLA NENA AR-8 VILLA RICA BAYAMON, PR 00959 | 5/25/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179348 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Guaynabo, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 788 | RODRIGUEZ TIRADO, CANDIDO HC#5 BOX 4809 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171491 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 789 | RODRIGUEZ TORRES, MARCIAL HC-5 BOX 5838 JUANA DIAZ, PR 00795 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172062 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 790 | RODRIGUEZ TORRES, MARIA LUISA H.C.02 BOX 9951 JUANA DIAZ, PR 00795 | 4/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168450 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 791 RODRIGUEZ UTSEF, DAVID<br>186 ESCARLATA<br>COTO LAUREL, PR 00780 | 3/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168216 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 792 RODRIGUEZ, ISMAEL NAVARRO<br>HC # 5 BOX 5532<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171381 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 793 RODRIGUEZ, OTILIO DEL VALLE<br>PO BOX 1577<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172701 | $ 3,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 794 RODRIGUEZ, WILLIAM DIAZ<br>HC #5 BOX 5146<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172078 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 795 ROHENA PEREZ, ISAAC<br>HC 21 BOX 7849<br>JUNCOS, PR 00777 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172001 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 796 ROHENA PEREZ, JOSE<br>P.O. BOX 2051<br>JUNCOS, PR 00777-9739 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171912 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 797 ROJAS VASQUEZ, FELIX<br>CALLE 1 B-17 URB JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172297 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 798 ROLDAN CRUZ, BRUNO<br>HC #3  BOX 12714<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171500 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 799 ROLDAN RIVERA, ANDRES<br>H C 03 BOX 12683<br>YABUCOA, PR 00676-9779 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172130 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 800 ROMAN BARRETO, ISRAEL<br>HC 2 BOX 20766<br>SAN SEBASTIAN, PR 00685 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171892 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 801 ROMAN REYES, ISABEL<br>134 BOURDON BLVD<br>WOONSOCKET, RI 02895 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171917 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 802 ROMERO RIVERA, EVELYN<br>BO. PLAYITA BUZON C-22<br>SALINAS, PR 00751 | 7/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170076 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 803 ROSA MAYSONET, MARIA  D.<br>PO BOX 119<br>LIOZA, PR 00772 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114896 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 804  ROSA RAMOS, RAMON A. HC 3 BOX 95613 MOCA, PR 00676 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172101 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 805  ROSA SERRANO, ANGEL H.C. 7 BOX 76556 SAN SEBASTIAN, PR 00685 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170220 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 806  ROSADO COLON, ALEJANDRO BO. MARIANA 1263 NAGUABO, PR 00718 | 4/28/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 173799 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Carreteras y Transportación de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 807  ROSADO COLON, NORMA PO BOX 011, SUITE 3502 JUANA DIAZ, PR 00795-0011 | 5/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169001 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 808  ROSADO CRUZ , JOSE HC #02 BOX 11152 HUMACAO, PR 00791 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172587 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 809 ROSADO CRUZ, GERARDO<br>BAJADA SANTA ANA CALLE B 320 - 07<br>GUAYAMA, PR 00784 | 10/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171832 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 810 ROSADO LOZADA, ROBERTO RUBEN<br>HC 02 BOX 11152<br>HUMACAO, PR 00791 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172452 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 811 ROSADO VAZQUEZ, JESUS<br>C-1-08 URB JAIME RODRIGUEZ<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171386 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 812 ROSARIO SANCHEZ, RAFAEL<br>URB MENDE D 50<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172525 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 813 RUIZ CORDOVA, GILBERTO<br>HC 12 BOX 129133<br>HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172428 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 814 RUIZ CUADRADO, RAFAEL<br>HC#5 BOX 5493<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171758 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 815 | RUIZ CUMBA, SALVADOR F. HC 12 BOX 129133 HUMACAO, PR 00791 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172416 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 816 | RUIZ DE JESUS, DOMINGO HC#2 BOX 8580 YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171644 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 817 | RUIZ DE JESUS, RAFAEL HC#6 BOX 10256 YABUCOA, PR 00767-9721 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171671 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 818 | RUIZ LAMOURT, HECTOR J URB JARDINOS DE GUATEMALA CALLE 5 CASA G-9 SAN SEBASTIAN, PR 00685 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172470 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 819 | RUIZ MIR, CESAR LUIS LA COSTA GARDEN HOMES # 189 CALLE DRQUIDIA E-9 FAJARDO, PR 00738 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172255 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 820 | RUIZ RUIZ, EMILIA HC-03 BOX 15000 JUANA DIAZ, PR 00795 | 6/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169363 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 821 | RUIZ SEPULVEDA, RAMON LUIS<br>HC5 BOX 4642<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172248 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 822 | RUIZ SERRANO, RAMON<br>VILLA RITA<br>P2 CALLE 3<br>SAN SEBASTIAN, PR 00685 | 9/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170465 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 823 | RUIZ, BENIGNO CALDERON<br>HC #5 BOX 4871<br>YABUCOA, PR 00767-9660 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171599 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 824 | SACHEZ AYALA, BENJAMIN<br>HC - 2 BOX 3636<br>SANTA ISABEL, PR 00757 | 5/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170738 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 825 | SANCHEZ APONTE, LADY Z.<br>HC-02 BOX 8794<br>JUANA DIAZ, PR 00795 | 10/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172199 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 826 | SANCHEZ APONTE, MARTA FELICITA<br>HC#5 BOX 16800<br>YABUCOA, PR 00767 | 10/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171426 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 827 | SANCHEZ ARROYO, RAMON<br>HC #5 BOX 16900<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171433 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 828 | SANCHEZ ARROYO, SANTIAGO<br>HC#5 BOX 16900<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171665 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 829 | SANCHEZ CASTRO, CARMEN IRIS<br>HC#2 BOX 7919<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171394 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 830 | SANCHEZ CASTRO, DIANA<br>EXT. VILLA BUENA VENTURA #508 CALLE DIAMANTE<br>YABUCOA, PR 00767 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121769 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 831 | SANCHEZ CASTRO, RADAMES<br>HC#2 BOX 7919<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171480 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 832 | SANCHEZ CASTRO, RADAVEIES<br>HC#2 BOX 7919<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171474 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 833 | SANCHEZ CRUZ, ROBERTO<br>HC2 BOX 7916<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171840 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 834 | SANCHEZ DE LEON, FREDERICO<br>HC-01 BOX 3348<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171613 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 835 | SANCHEZ DELGADO, WLIFREDO<br>HC #5-BOX 5017<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171604 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 836 | SANCHEZ DIAZ, GLORIA ESTHER<br>PO BOX 8623<br>HUMACAO, PR 00792-8623 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172238 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 837 | SANCHEZ GUZMAN, JULIO<br>HC #5 BOX 5887<br>YAUCO, PR 00767-9699 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171483 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 838 | SANCHEZ LARA, DAVID<br>HC#5 BOX 16103<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171473 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 839 | SANCHEZ MOCTEZUMA, CARMEN NEILS<br>HC #5 BOX 4948<br>YABUCOA, PR 00767-9662 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171590 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 840 | SANCHEZ NAVARRO, JOSE<br>HC 20 BOX 29323<br>SAN LORENZO, PR 00754 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172251 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 841 | SANCHEZ OQUENDO, IRMA CONSUELO<br>URB MENDEZ # D-19<br>YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171947 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 842 | SANCHEZ OQUENDO, PEDRO  J<br>APARTADO 385<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171606 | $ 12,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 843 | SANCHEZ ORTIZ, MIGUEL ANGEL<br>HC #5 BOX 5150<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171378 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 844 | SANCHEZ PAGAN, DIONISIA<br>HC-5 BOX 5076<br>YABUCOA, PR 00767-9442 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171452 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 845 | SANCHEZ SANCHEZ, JORGE<br>HC-04 BOX 8282<br>JUANA DIAZ, PR 00795 | 5/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168791 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 846 | SANCHEZ SANTIAGO, AMPARO<br>A12 CALLE 1 REPTO SEBANETAS<br>PONCE, PR 00716 | 8/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170140 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 847 | SANCHEZ SOTO, CLAUDIO<br>H C 4 BOX 7301<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172123 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 848 | SANCHEZ SOTO, DIONICIO<br>HC #4 BOX 17292<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171815 | $ 7,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 849 | SANCHEZ SOTO, JULIO<br>HC#2 BOX 11900<br>HUMACAO, PR 00791 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171689 | $ 5,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 850 | SANCHEZ SURILLO, JOSE<br>HC 2 BOX 8176<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172462 | $ 40,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 851 | SANCHEZ TORRES, JOSEFINA<br>PARCELAS SABANETA CALL 4<br>DE JULIO #21<br>PONCE, PR 00716 | 4/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168499 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 852 | SANCHEZ, JORGE RAMOS<br>PO BOX 1221<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172162 | $ 11,600.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 853 | SANCHEZ, JOSE A.<br>PARCELAS SABANETAS<br>113 CALLE 1 DE MAYO<br>PONCE, PR 00716-4508 | 3/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168257 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 854 | SANTANA CAMACHO, WILFREDO<br>URB SANTA MARIA CALLE SAN LUCAS 306<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172647 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 855 | SANTANA FONSECA, MARIA<br>HC #5 BOX 16808<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171915 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 856 | SANTANA LOZOA, MARGARITA<br>PO BOX 261<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172415 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 857 | SANTANA LOZODA, MARGARITA<br>PO BOX 261<br>YABUCOA, PR 00767 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172413 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 858 | SANTANA MORALES, JOSE ANGEL<br>JARDINES DE YABUCOA 1128 CALLE GRECIA<br>YABUCOA, PR 00767-3141 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171603 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 859 | SANTANA SANTIAGO, PEDRO REGALADO<br>PO BOX 2067<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171642 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 860 | SANTIAGO ANDINO, EDWIN<br>HC #5 BOX 5648<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171572 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 861 | SANTIAGO APONTE, ORLANDO<br>APT 423<br>AGUIRRE, PR 00704 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170469 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 862 | SANTIAGO ARROYO, ADALBERTO<br>BARRIO GUAYABOTA<br>HC #6 BOX 10775<br>YABUCOA, PR 00767 | 10/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171434 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 863 | SANTIAGO ARROYO, FELIX CARLOS<br>HC #4 BOX 6312<br>YABUCOA, PR 00767-9500 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172053 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 864 SANTIAGO AYALA, DESIREE N. #11A C/SANTIAGO R. PALMER SALINAS, PR 00751 | 6/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169381 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 865 SANTIAGO BURGOS, ROSARIO HC 02 BOX 3081 SANTA ISABEL, PR 00757 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168848 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 866 SANTIAGO CRUZ, CRISTHIAN MANUEL BO LA PLENA CALLE BELLA VISTA E-8 MERCEDITA, PR 00715 | 4/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168636 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 867 SANTIAGO CRUZ, EVELYN HC #2 BOX 3603 SANTA ISABEL, PR 00757 | 6/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169421 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 868 SANTIAGO CRUZ, ISMAEL HC#5 BOX 5640 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171457 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 869 | SANTIAGO CRUZ, JOAQUIN HC #1 BOX 4523 CAMINO NUEVO YABUCOA, PR 00767 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171937 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 870 | SANTIAGO CRUZ, JUAN HC #1 BOX 3334 YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172027 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 871 | SANTIAGO CRUZ, LUCIANO PO  BOX  1125 YABUCOA, PR 00767-1125 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171414 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 872 | SANTIAGO CRUZ, PETRA URB SANTA ELENA C-10B5 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172088 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 873 | SANTIAGO DE JESUS, CONFESOR BO COQUI CALLE 258 AGUIRRE, PR 00704 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170449 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 874 | SANTIAGO GARCIA, GUILLERMO C-4-K-13 URB JAIME C.RODRIGUEZ YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171690 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 875 | SANTIAGO GONZALEZ, ESTEBAN #7  AVE. RICORDO SERRANO SAN SEBASTIAN, PR 00685 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171819 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 876  SANTIAGO GONZALEZ, FRANCISCO<br>PO BOX 1064<br>SANTA ISABEL, PR 00757 | 7/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169555 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 877  SANTIAGO LABOY, DAVID<br>C-2 B-52 URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171496 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 878  SANTIAGO LEBRON, GUADALUPE<br>RESIDENCIAL EDIF-1, APT 4<br>VICTOR BERRIOS<br>YABUCOA, PR 00767 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172539 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 879  SANTIAGO MARTINEZ, CECILIO<br>PARCELES SABANETA CALLE FLORES 92<br>PONCE, PR 00716 | 10/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172076 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 880  SANTIAGO MATEO, WILLIAM O.<br>P.O. BOX 1397<br>SANTA ISABEL, PR 00757 | 5/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168919 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 881 SANTIAGO MOLINA , NILDA<br>H C #2 BOX 7911<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171995 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 882 SANTIAGO MOLINA, ANDRES<br>#147 CALLE CAMINO DE LA COLINA<br>URB. ESTANCIAS DE JUNCOS<br>JUNCOS, PR 00777-9424 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171787 | $ 100,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 883 SANTIAGO MOLINA, CRISTOBAL<br>HC #2 BOX 7911<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172023 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 884 SANTIAGO MOLINA, JOSE LUIS<br>HC 02 BOX 7911<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172036 | $ 50,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 885 SANTIAGO MOLINA, NILDA<br>HC #2 BOX 7911<br>YABUCUA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172041 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 886 SANTIAGO MORALES, MARCOS<br>HC #2 BOX 8455<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172058 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 887 SANTIAGO MORALES, SONIA IVETTE<br>HC #2 BOX 8672<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171981 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 888 | SANTIAGO MURIEL, ANGEL<br>HC #2 BOX 8454<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172049 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 889 | SANTIAGO NAVARRO, CARMEN DELIA<br>HC #5 BOX 4737<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172693 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 890 | SANTIAGO ORTIZ, PEDRO<br>HC #5 BOX 5705<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171511 | $ 16,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 891 | SANTIAGO RIOS, HECTOR<br>HC 6 BOX 12804<br>SAN SEBASTIAN, PR 00685 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171048 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 892 | SANTIAGO RODRIGUEZ, ANGEL D.<br>HC #5 BOX 5134<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172022 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 893 | SANTIAGO RODRIGUEZ, MARIO<br>BARRIO AGUARATE HC2-BOX 8695<br>PARCELA COMUNA<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171461 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 894 | SANTIAGO SANCHEZ, PEDRO WILLIAM BO OLIMPO CALLE G 545 GUAYAMA, PR 00784 | 10/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171487 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 895 | SANTIAGO SOTO, ANGEL LUIS URB. JAIME C. RODRIGUEZ C-1 B-54 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171565 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 896 | SANTIAGO VALENTIN, LUCELENIA HC7 BOX 76800 SAN SEBASTIAN, PR 00685 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169923 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 897 | SANTIAGO, RUBEN 877 SMITH STREET ROCHESTER, NY 14606 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170793 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 898 | SANTOS SANTIAGO, DAVID R. PO BOX 1650 YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172666 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 899 | SEGARRA MALDONADO, ELVIRA HC-06 BOX 4836 COTO LAUREL, PR 00780 | 5/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168654 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 900 | SEGARRA NEGRON, RAMONITA<br>COM SERRANO 9151<br>JUANA DIAZ, PR 00795 | 6/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169437 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 901 | SEPULUEDA, EMILIO FLORES<br>HC # 5 BOX 5461<br>YABUCCA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171462 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 902 | SEPULVEDA MEDINA, PABLO M.<br>HC 5 BOX 5533<br>YABUCOA, PR 00767-9680 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172288 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 903 | SEPULVEDA SEPULVEDA, BENITA<br>HC5 BOX 5548<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172673 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 904 | SEPULVEDA, DANIEL AMARO<br>HC 64 BUZON 8038<br>PATILLAS, PR 00723 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171561 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 905 | SERRANO CRUZ, HECTOR<br>HC12 BOX 12935<br>HUMACAO, PR 00791-7424 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171822 | $ 10,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 906 SERRANO, VICTOR RAMOS<br>HC#5-BOX 4768<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171470 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 907 SHIRLEY LOPEZ, VERNON<br>PO BOX 1436<br>LAJAS, PR 00667 | 11/20/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178869 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 908 SIERRA ORTIZ, JUAN JOSE<br>HC 04 - BOX 4163<br>HUMACAO, PR 00791-9445 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172300 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 909 SILVA CORDERO, DANIEL<br>HC 1 BOX 3093<br>YABUCOA, PR 00767 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172377 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 910 SILVA RIVERA, CARMELO<br>APARTADO 1333<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171821 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 911 SILVA RIVERA, GERALDO<br>HC 04 - BOX - 5001<br>HUMACAO, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172107 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 912 SILVA RIVERA, WILFREDO<br>PO BOX 878<br>LAS PIEDRAS, PR 00771 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172169 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 913 SOLIS MEDINA, BENITO<br>HC #5 BOX 16819<br>YABUCOA, PR 00767-9696 | 11/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172240 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 914 SOLIS MURIEL, ALCADIA<br>HC # 2 BOX 8402<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172250 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 915 SOLIS TORRES, JOSE  D<br>HC#5 BOX 16811<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171696 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 916 SOLIS TORRES, LUZ MARIA<br>HC #5 BOX 5541<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171475 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 917 SOTO CRUZ, ANA MARIA<br>HC #4 BOX 6430<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172361 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 918 SOTO DEJESUS, LUZ S.<br>HC #2 BOX 8008<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171837 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 919 SOTO LABOY, JORGE EDUARDO<br>HC 04 BOX 6476<br>YABUCOA, PR 00767 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171707 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 920 SOTO NIEVES, ANDRES<br>HC 7 BOX 75473<br>SAN SEBASTIAN, PR 00685 | 9/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170743 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation o la Autoridad de Tierras, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 921 SOTO SANTIAGO, CARMEN SOCORNO<br>APARTADO 623<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171807 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 922 SOTO SANTIAGO, PEDRO<br>C-4 K-15 URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171630 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 923 SOTO SANTIAGO, SANTOS<br>HC#4 BOX 6441<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171621 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 924 SOTO TEXIDOR, RAUL<br>896-20 - ST. L - COM SAN MARTIN<br>GUAYAMA, PR 00784 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171584 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 925 SOTO TORRES, AGUSTIN<br>CALLE 1 - B 5<br>URB COLINAS VERDES<br>SAN SEBASTIAN, PR 00685 | 9/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170770 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation o la Autoridad de Tierras, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 926 SOTO VAZQUEZ, LUIS<br>COCO VIEJO CALLE PRINCIPAL BUZON 4<br>SALINAS, PR 00751 | 8/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170362 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 927 SUSTACHE DELEON, JOSE<br>HC 01 BOX 4030<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172030 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 928 TELLES CASTRO, LADISLAO<br>HC 12 BOX 13314<br>HUMACOA, PR 00791-9610 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172242 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 929 TELLEZ MORALES, QUINTIN<br>ATTS. DE TERRALINDA 39 CALLE ALELI<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171635 | $ 30,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 930 TIRADO FLECHA, GLADYS<br>HC 11 BOX 12<br>HUMACAO, PR 00791 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172047 | $ 15,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 931 | TIRADO FLECHA, MIGUEL ANGEL<br>HC 11 BOX 997<br>HUMACAO, PR 00791 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171839 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 932 | TIRADO FLEELA, LUIS ENRIQUE<br>HC11 BOX 8<br>HUARACAO, PR 00791 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172025 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 933 | TIRADO LOPEZ, GUILLERMO<br>HC 11 BOX 12698<br>HUMACAO, PR 00791 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172536 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 934 | TIRADO RIVERA, FRANCISCO<br>HC #2 BOX 8648<br>YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172024 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 935 | TIRADO SANTIAGO, TOMAS<br>BDA BLONDET C/ B #70<br>GUAYAMA, PR 00784 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171736 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 936 | TIRADO VAZQUEZ, NORMA IRIS<br>PO BOX 2073<br>YABUCOA, PR 00767-2073 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172215 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 937 | TIRADO VILLEGAS, ISROVET<br>HC 11 BOX 12706<br>HUMACAO, PR 00791 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172354 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 938 | TIRADO VILLEGAS, ISROVET<br>HC 11 BOX-12706<br>HUMACOA, PR 00791 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172372 | $ 8,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 939 | TORO RODRIGUEZ, CARMEN ROSA<br>875 CENTRAL MERCEDITA<br>PONCE, PR 00715-1307 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172185 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 940 | TORRES APONTE, MIGUEL ANGEL<br>HC 5 BOX 4680<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172220 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 941 | TORRES CASTRO, JESUSA<br>HC # 2 BOX 8311<br>YABUCOA, PR 00767 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172221 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 942 | TORRES CRUZ, FLORENCIA<br>HC#1 BOX 3336<br>YABUCOA, PR 00767-9617 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171860 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 943 | TORRES CRUZ, FLORENCIA<br>HC #1 BOX 3336<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172230 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 944 TORRES CRUZ, LIZZETTE<br>HC-01 BOX 4512<br>JUANA DIAZ, PR 00795 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169144 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 945 TORRES CRUZ, WILDA<br>HC-01 BOX 4492<br>JUANA DIAZ, PR 00795 | 6/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169146 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 946 TORRES DEJESUS, NORA IDIA<br>HC2 BOX 3696<br>SANTA ISABEL, PR 00757 | 5/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168775 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 947 TORRES ESMURRIAS, MARTITA<br>PO BOX 1178 3502<br>JUANA DIAZ, PR 00795 | 5/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168793 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 948 TORRES GUADALUPE, RICARDO<br>PO BOX 1009<br>SALINAS, PR 00751 | 6/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169318 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 949 TORRES LEBRON, LUZ N.<br>PO BOX 762<br>YABUCOA, PR 00767 | 11/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172657 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 950 TORRES LEBRON, LUZ NEREIDA<br>PO BOX 762<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172601 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 951 TORRES LOPEZ, OLGA IRIS<br>HC04 BOX 7418<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168484 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 952 TORRES ORTIZ, RAMON<br>BALDORIOTI # 10<br>SANTA ISABEL, PR 00757 | 5/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169008 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 953 TORRES RAMOS, GLADYS MARIA<br>HC #5 BOX 5176<br>YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171985 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 954 TORRES RODRIGUEZ, REY ALBERTO<br>HC-5 BOX 4624<br>YABUCOA, PR 00767-9650 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171505 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 955 TORRES ROSA , ANGEL L. PARCELA NUEVA OLIMPO 487 CALLE CAIMITAL GUAYAMA, PR 00784-4134 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172046 | $ 42,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 956 TORRES SERRANO, JOSE ANIBAL BO MOSQITO BUZON 1259 AGUIRRE, PR 00704 | 8/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170209 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 957 TORRES TORRES, FRANCISCO HC #6 BOX 10454 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171459 | $ 10,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 958 TORRES TORRES, FRANCISCO HC 6 BOX 10454 YABUCOA, PR 00767 | 10/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171848 | $ 20,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 959 TORRES TORRES, ROSENDO PO BOX 1670 LAS PIEDRAS, PR 00771 | 12/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172683 | $ 50,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 960 TORRES VELEZ, NORMA I. RIBERAS DEL BUCANA III 2410 APT #372 PONCE, PR 00731 | 3/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168420 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 961 | TORRES, CATALINO ESTELLA HC-02 BOX 6915 SANTA ISABEL, PR 00757 | 5/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168814 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 962 | TORRES, LESLIE M HC 1 BOX 12591 PENUELAS, PR 00624 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151833 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 963 | TORRES, LESLIE M. HC 1 BOX 12591 PENUELAS, PR 00624 | 6/29/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 138393 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Carreteras y Transportación de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 964 | TORRUELLA, GLORINI 583 ACADEMY AVE. PROVIDENCE, RI 02908 | 7/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169610 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 965 | VALENTIN PITRE, JUAN HC5 BOX 57047 SAN SEBASTIAN, PR 00685 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171220 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 966 VALENTIN, EMERITA<br>125 CALLE FATIMA<br>URB. LOS MONJITAS<br>PONCE, PR 00730 | 10/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171681 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 967 VALLE SANCHEZ, ANGEL LUIS<br>C-23 CALLE 4 JARDINES DE YABUCOA<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172302 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 968 VALLE SANCHEZ, JOSE A.<br>PO BOX 909<br>YABUCOA, PR 00767-0909 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172164 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 969 VARGAS REYES, SILVIA FELICITA<br>URB. LA RAMBLA CALLE SAN JUDAS #3012<br>PONCE, PR 00730 | 4/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168555 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 970 VAZQUEZ CRUZ, JOSE MANUEL<br>HC 01 BOX-4215<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171405 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 971 VAZQUEZ DELGADO, JESUS<br>HC5 BOX 5025<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171415 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 972 VAZQUEZ FERRER, ANTONIO<br>BDA SANTA CALLE C 127<br>GUAYAMA, PR 00784 | 11/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172596 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 973 VAZQUEZ ORTIZ, LUZ NEREIDA<br>POB 622<br>HUMACAO, PR 00792 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172351 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 974 VAZQUEZ RODRIGUEZ, RITA<br>HC 6 BOX 11242<br>YABUCOA, PR 00767 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171722 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 975 VAZQUEZ SANTANA, LIDUVINA<br>HC 02 BOX 8804<br>JUANA DIAZ, PR 00795 | 10/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171583 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 976 VAZQUEZ SIERRA, BENJAMIN<br>HC-01 BOX 13859<br>COAMO, PR 00769 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168526 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 977 VAZQUEZ SOLIS, EMETERIO<br>HC # 2 BOX 8180<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172341 | $ 8,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 978 VAZQUEZ TORRES, ARCILIA<br>BOX PLAYA J.43<br>SALINAS, PR 00751 | 8/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170276 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 979 | VAZQUEZ, ADALBERTO CORREA HC #5-BOX 4728 YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171682 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 980 | VAZQUEZ, VICENTE HC-5 BOX 4690 YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172014 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 981 | VEGA COLLAZO, PABLO HC 03 BOX 11074 JUANA DIAZ, PR 00795 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172687 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 982 | VEGA FELIX, PETRA HC#1 BOX 4487 YUBUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171626 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 983 | VEGA RODRIGUEZ, ROBERTO HC 12 BOX 12850 HUMACAO, PR 00791-7415 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172140 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 984 | VEGA SANTIAGO, JUAN N. HC #2 BOX 7922 YABUCOA, PR 00767 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171843 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 985 VEGA SANTIAGO, LUZ MARIA<br>HC2 BOX 7916<br>YABUCOA, PR 00767 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172017 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 986 VEGA SANTIAGO, MARIA  MINERVA<br>HC 2 BOX 7922<br>YABUCOA, PR 00767 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171655 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 987 VEGA SANTIAGO, MARIA MINERVA<br>HC 2 BOX 7922<br>YABUCOA, PR 00767 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171875 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 988 VEGA TORRES, RAUL<br>HC # 5 BOX 5060<br>YABUCOA, PR 00767 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172264 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 989 VELAZ ARROYO, LUIS<br>P.O. BOX 1166<br>SAN SEBASTIAN, PR 00685 | 10/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172028 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 990 VELAZQUEZ ARROYO, ELBA LUZ<br>HC#4 BOX 6322<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171680 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 991 VELAZQUEZ ARROYO, ELBA LUZ<br>HC#4 BOX 6342<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171397 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 992 VELAZQUEZ ARROYO, WIGBERTO<br>HC #4 BOX 6466<br>YABUCOA, PR 00767 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171384 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 993 VELAZQUEZ, CLOTILDE<br>URB JAIME C. RODRIGUEZ<br>C-2 B26<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171609 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 994 VELAZQUEZ, SONIA<br>HC-05 BOX 4768<br>YABUCOA, PR 00767 | 11/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172325 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 995 VELEZ SOTO, PEDRO JUAN<br>HC8 BOX 87750<br>SAN SEBASTIAN, PR 00685 | 8/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170217 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 996 VELEZ VELEZ, CARMINA<br>C-7 L-32 URB. JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172102 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 997 | VIERA APONTE, JOSE GRABIEL<br>HC5 BOX 4838<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172603 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 998 | ZAMBRANA MALDONADO, ERICCA<br>URB LOS REYES #66, CALLE ALTABON<br>JUANA DIAZ, PR 00795-2863 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171781 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 999 | ZAYAS VAZQUEZ, EFRAIN<br>HC5 BOX 5448<br>JUANA DIAZ, PR 00795 | 12/4/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 172682 | $ 2,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| | | | | | TOTAL | $ 11,872,474.00* |