## EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Eighty-First Omnibus Objection**

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ABREU VEGA, BIENVENIDO<br>HC 02 BOX 8634<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172827 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ACEVEDO DIAZ, FELIX<br>HC 3 BOX 12106<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172891 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ACEVEDO RIVERA, NORMA I<br>CALLE 27 BLQ 14 #5 SABANA GARDENS<br>CAROLINA, PR 00983 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175444 | $ 2,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ACEVEDO SANTIAGO, SONIA A.<br>6143 BLACK FILLY LN<br>JACKSONVILLE, FL 32234 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175330 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ACOSTA DIAZ, JOSE JUAN<br>HC 11 BOX 12541<br>HUMACAO, PR 00791-9422 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172815 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ACOSTA OLIVERAS, NELSON LUIS<br>PARCELAS EXTENSION PUNTA PALMAS<br>312 CALLE GARDENIA<br>BARCELONETA, PR 00617 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175232 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ACOSTA SOTO, KAREN<br>CALLE K C-10 URB. MENDEZ<br>YABUCOA, PR 00767 | 2/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173164 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ACOSTA SOTO, KAREN<br>CALLE K C-10 URB. MENDEZ<br>YABUCOA, PR 00767 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173283 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 9 | ACOSTA, GLADYS<br>HC II BOX 12417<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172972 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 10 | AGOSTO ARROYO, LEE<br>1394 CALLE MANUEL TEXIDOR<br>SAN JUAN, PR 00921 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174939 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 11 | AGOSTO ATANASIO, JOSE R.<br>PO BOX 9266<br>BAYAMON, PR 00960 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175117 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 12 | AGOSTO CRUZ, ELENA<br>PO BOX 1529<br>YABUCOA, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174050 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 13 | AGUIRRE DEL VALLE, ROSA M<br>URB. VILLA ROSA 1 CALLE 1 C4<br>GUAYAMA, PR 00784 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174419 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 14 | ALEGRIA CORDERO, MELVIN RAFAEL<br>CALLE 4, B-1<br>URB. BELLA VISTA GARDENS<br>BAYAMON, PR 00957 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175072 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ALFARO, DIANA DEL C.<br>PO BOX 2656<br>BAYAMON, PR 00960 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175379 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 16 | ALICEA BIRRIEL, RAFAEL MIGUEL<br>URBANIZACION COUNTRY CLUB<br>CALLE 229 JD14<br>CAROLINA, PR 00982 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175046 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 17 | ALICEA DONATO, AMARILIS<br>URB. CASTELLANA GARDENS<br>CALLE GERONA Q-3<br>CAROLINA, PR 00983 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174495 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 18 | ALTIERI VARELA, EDWIN<br>HC 01 BOX 3946<br>VILLALBA, PR 00766 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174897 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 19 | ALVARADO PARILLA, JOSE ENRIQUE<br>HC 04 - BOX 4159<br>HUMACAO, PR 00791 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174924 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 20 | ALVAREZ CRUZ, VICTOR<br>HC-1 BOX 4024<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173544 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 21 | ALVAREZ HERNANDEZ, HECTOR H.<br>URB RIVER GARDEN<br>C/FLOR DE TATIANA B3 BZN 18<br>CANOVANAS, PR 00729 | 9/2/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174917 | $ 7,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Public Buildings Authority (PBA). Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | ALVAREZ MORALES, CARLOS R<br>COND TOREVISTA  APT 1306<br>210 PASEO TRIO VEGABAJENO<br>VEGA BAJA, PR 00693 | 9/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175180 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | AMARO COLON, EFRAIN<br>EGIDA ASOCIACION DE LA POLICIA DE P.R<br>2680 CALLE COROZAL APT 501<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173605 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | AMARO FIGUEROA, CELESTINO<br>BDA - BLONDET CALLE - D 210<br>GUAYAMA, PR 00784 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173399 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | AMARO LEBRON, JORGE<br>1849 N KIMBALL AVE APT 1<br>CHICAGO, IL 60647 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172909 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | AMARO MARIANI, IVÁN<br>HC 01 BOX  3157<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173568 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | AMARO PINTOR, BASILISA<br>URB JAIME C RODRIGUEZ<br>I-7 CALLE 6<br>YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173091 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | AMARO RAMOS, ISRAEL<br>BARRIO PALO SECO BUZON 171<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174218 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | AMARO VELAZQUEZ, NEFTALI<br>BO CALZADA<br>BUZON 23<br>MAUNABO, PR 00707-0023 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173624 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | AMARO VELAZQUEZ, NEFTALI<br>BO. CALZADA BUZON 23<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174255 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | ANDINO JR., CEFERINO  GARCÍA<br>HC 01 BOX 11749<br>TOA BAJA, PR 00949-9722 | 9/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175096 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | ANDINO LAO, DELIA M.<br>HC 04 - BOX 4268<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174696 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | ANDINO MENDEZ, LUIS A.<br>URB LAS LEANDRAS<br>CALLE 7 G-19<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174161 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | ANDINO SANTIAGO, ISABEL<br>HC 5 BOX 5508<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172977 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | ANDINO, PEDRO<br>SECTOR BARRO BLANCO<br>BO. BAJO HC-64 - BOX 6700<br>PATILLAS, PR 00723 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174147 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | ANDRES AYALA, LUIS<br>HC01-BOX 4429<br>MAURABO, PR 00707 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173676 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 37 | ANTUNA RODRIGUEZ, ANGEL L.<br>CALLE 53A BLQ 2D21<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174818 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 38 | APONTE MARTINEZ, ODALIS<br>URB SIERRA LINDA<br>D11 CALLE 1<br>BAYAMON, PR 00957-2154 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175339 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 39 | APONTE MEDINA, MARIA S.<br>HC #5 BOX 5995<br>YABUCOA, PR 00767 | 4/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173752 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 40 | APONTE ORTIZ, LUIS A.<br>VILLAS DE SAN CRISTOBAL<br>CALLE SAUCO-238<br>LAS PIEDRAS, PR 00771 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172886 | $ 15,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 41 | APONTE ORTIZ, ROBERTO<br>P.O. BOX 875<br>CAGUAS, PR 00726 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175336 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | ARCE BURGOS, JORGE ALBERTO<br>#1030 CALLE ANGORA<br>PUERTO NUEVO<br>SAN JUAN, PR 00920-5343 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175050 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 43 | AREVALO CRUZ, OLGA<br>N52 CALLE ANTONIA CINTRON<br>PARCELAS NUEVA VIDA<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174283 | $ 7,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 44 | ARNALDO ORTIZ ROBLES, LUIS<br>HC-03 BOX 16578<br>QUEBRADILLAS, PR 00678 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172989 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 45 | ARROYO CLAUSELL, GUILLERMO<br>HC 1 BOX 3085<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173561 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 46 | ARROYO LAUREANO , JOSE A<br>353 CALLE JARDIN DE LAS MONJAS<br>TOA ALTA, PR 00953 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175029 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 47 | ARROYO MARTINEZ, ANGEL LUIS<br>HC 03 BOX 12431<br>YABUCOA, PR 00767 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174184 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 48 | ARZUAGA BEITRAN, SATURNINO<br>HC4 BOX 4175<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173441 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | ARZUAGA BELTRAN, REYES<br>HC4 BOX 4221<br>HUMACAO, PR 00791-8913 | 3/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173508 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 50 | ARZUAGA ROSA, MARIA L.<br>HC 50 BOX 22413<br>SAN LORENZO, PR 00754 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174906 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 51 | ASENCIO BERNARDINI, BRENDA T.<br>REPTO ANAIDA D3 CALLE ECLIPSE<br>PONCE, PR 00716-2512 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174322 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 52 | AYALA AMARO, FELIX<br>URB LOS CALLE 5 B 20<br>MOUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173438 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 53 | AYALA AMARO, MANUEL<br>HC01-BOX 4411<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173457 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 54 | AYALA AMARO, MANUEL<br>HC 01 BOX 4411<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173455 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 55 | AYALA AMARO, PABLO<br>HC 01 BOX 4423<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173440 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | AYALA AMARO, WIGBERTO<br>HC 01 BOX 4429<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173443 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 57 | AYALA CRUZ, CARMEN D.<br>HC # 2 BOX 8774<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172970 | $ 50,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 58 | AYALA CRUZ, DOMINGO<br>HC #2 BOX 8774<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173008 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 59 | AYALA IRRIZARY, ANGEL<br>HC #2 BOX 8440<br>YABACOA, PR 00707-9306 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173475 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 60 | AYALA PEREZ, JUAN<br>17 BDA. VARSOUIA<br>YABUCOA, PR 00767 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173710 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 61 | AYALA PEREZ, MARTIN<br>URB JARDINES DE YABUCOA<br>CALLE ITALIA J-7<br>YABUCOA, PR 00767 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173696 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 62 | AYALA RIVERA, LUIS<br>HC 01 BOX 4411<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173589 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|------------------------|
| 63 | AYALA SANTIAGO, PATRICIA M.<br>HC 11 BOX 11955<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173594 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 64 | AYALA VAZQUEZ, FELIX  R<br>P.O. BOX 5105<br>CAGUAS, PR 00726-5105 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174958 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 65 | BAERGA SOSTRE, FELIX MANUEL<br>HC 1 BOX 3281<br>MAUNABO, PR 00707 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174837 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 66 | BAEZ PEREZ, DOMINGO<br>BOX 17127<br>TOA ALTA, PR 00953 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175262 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 67 | BAEZ QUINTANA, LUIS H.<br>PO BOX 1270<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173482 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 68 | BAEZ RODRIGUEZ, DOMINGA<br>URB JAIME RODRIGUEZ<br>CALLE 2 C-9<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173408 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 69 | BAEZ, RODOLFO CONCEPCION<br>7929 LIME ST<br>FOGELSVILLE, PA 18051 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174324 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | BARBOSA AYALA, MARIO<br>HC-12 BOX 13252<br>HUMACAO, PR 00791 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172994 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 71 | BARRANCO COLON, ROSITA<br>5237 ADMIRAL POINTE DR<br>APOLLO BEACH, FL 33572 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174971 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 72 | BELTRAN PAGAN, ANGEL L.<br>P.O. BOX 2117<br>UTUADO, PR 00641 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174826 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 73 | BENITEZ CARRASQUILLO, MIGUEL<br>267 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175137 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 74 | BENITEZ SOTO, SHEILA<br>SS-19 35 SANTA JUANITA<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175159 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 75 | BERRIOS RIVERA, DOMINGO<br>HC 5 BOX 4999<br>YABUCOA, PR 00767-9664 | 4/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173703 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 76 | BERRIOS RIVERA, LUIS ORLANDO<br>URB EL ROSARIO<br>CALLE 3 N12<br>VEGA BAJA, PR 00693 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174724 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | BERRIOS SANTIAGO, LUZ ENEIDA<br>HC 5 BOX 4897<br>YABUCOA, PR 00767 | 1/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173078 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 78 | BILBRAUT ORTIZ, JUAN<br>URB. VILLA HAVARO 67<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173439 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 79 | BISBAL VAZQUEZ, NEREIDA<br>F-32 ZARAGOZA<br>URB. VILLA ESPAÑA<br>BAYAMON, PR 00961 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174739 | $ 2,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 80 | BLANCO VIRELLA, CHARLES I<br>PO BOX 1511<br>BAYAMON, PR 00960 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175076 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 81 | BONAFONT GARCIA, LUIS ANTONIO<br>HC 2 BOX 8080<br>YABUCOA, PR 00767-9584 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172947 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 82 | BONES CRUZ, ANDRES<br>BDA SANTA ANA CALLE A # 390-03<br>GUAYAMA, PR 00784 | 12/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172738 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 83 | BONES DIAZ, RAFAELA<br>RR1 BOX 6536<br>GUAYAMA, PR 00784 | 2/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173233 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | BORDON, ANA M<br>F7 CALLE REAL<br>URB LAS GAVIOTAS<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175044 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 85 | BOU THRAPP, GLENN MANUEL<br>CAPRI F-22<br>PARQUE MEDITERRANEO<br>GUAYANABO, PR 00966 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175025 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 86 | BOYRIE RAMOS, EDGARDO<br>HC-1 BOX 2706<br>MAURABO, PR 00707 | 5/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173878 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 87 | BOYRIE RAMOS, JORGE<br>HC 02 BOX 3308<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173919 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 88 | BOYRIE RAMOS, JORGE<br>HC 01 BOX 3308<br>MAUNABO, PR 00707 | 5/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173894 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 89 | BRUNO CARRION, JUAN CARLOS<br>HC 02 - BOX 6424<br>YABUCOA, PR 00767 | 1/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172948 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 90 | BRUNO GUZMAN, JUAN A<br>VISTA HERMOSA<br>CASA A-6 BUZON<br>HUMACAO, PR 00791 | 6/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174086 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | BUITRAGO GUZMAN, ADALBERTO<br>2680 CALLE COROZAL APT. 501<br>EGIDA ASOCIACION DE LA POLICIA P.R.<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173452 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 92 | BUITRAGO, VICTORIA<br>PO BOX 332<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173908 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 93 | BULERIN, OMARYS V<br>P.O. BOX 559<br>RIO GRANDE, PR 00858 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175228 | $ 3,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 94 | BULTRON DIAZ, CARMEN I.<br>PO BOX 842<br>MAUNABO, PR 00707 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174928 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 95 | BURGOS COLLAZO, ROSALINDA<br>BARRIO CALIFORNIA<br>APT. 541<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175060 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 96 | BURGOS ESPADA, LEYDA E<br>2867 BUCKSKIN ROAD<br>ORLANDO, FL 32822 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174343 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 97 | BURGOS LÓPEZ, GERALDO<br>APDO. 564<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173563 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | BURGOS MARTINEZ, ALEJANDRINA<br>HC 3 BOX 11994<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172806 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 99 | BURGOS MORALES, JOSE A.<br>URB JARDINES LOS ALMENDROS<br>CALLE 4-G-15<br>MAUNABO, PR 00707 | 6/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174146 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 100 | BURGOS SANCHEZ, GERTRUDIS<br>HC 02 BOX 11884<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172938 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 101 | BURGOS SANCHEZ, SANTOS<br>HC 02 BOX 11693<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173344 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.<br>A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 102 | CABAN HERNANDEZ, GLADYS<br>METROPOLIS<br>2R-20 AVE C<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175401 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 103 | CABRERA COLON, MARIA LUISA<br>URB MENDEZ B-16<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172985 | $ 50,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | CABRERA RODRIGUEZ, NELSON<br>260 CALLE GERANIO URB SAN RAFAEL ESTATES<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175326 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 105 | CABRET FUENTES , JOSE  A<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174940 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 106 | CALDERIN DIAZ, VANESSA<br>COND. QUINTAVALLE TS<br>CALLE ACUARELA 112<br>BUZON 154<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175384 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 107 | CALDERON CUILAN, LUCIA<br>COND. TORRES DEL PARQUE TORRE SUR APT. 707<br>BAYAMON, PR 00956-3068 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175302 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 108 | CALDERON ORTIZ, RAFAEL<br>URB FOREST VIEW CALLE GUATEMALA J-208<br>BAYAMON, PR 00956 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175373 | $ 13,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 109 | CAMACHO RIVERA, CARMELO<br>HC 02 - BOX 3878<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174201 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 110 | CAMACHO RIVERA, HECTOR<br>HC 02 BOX 3878<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174261 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | CAMARA, GLADYS<br>COND. BELVIEW<br>CALLE TAPIA 412, APTO 1201<br>SAN JUAN, PR 00916 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175309 | $ 4,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 112 | CAMPOS CENTENO, LUIS ANTONIO<br>P O BOX 10664<br>SAN JUAN, PR 00922-0664 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175007 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 113 | CANCEL REYES, AWILDA<br>COND ST. TROPEZ<br>6267 AVE. ISLA VERDE APT 2N<br>CAROLINA, PR 00979 | 8/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174556 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 114 | CANS MIRANDA, EDGAR K<br>VILLAS DE LEVITTOWN<br>C20 CALLE 1A<br>TOA BAJA, PR 00949-4277 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175422 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 115 | CARDONA ACEVEDO, ESTHER<br>URB. JARD DEL ACEVEDO<br>B-21 CALLE 5<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174062 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 116 | CARDONA CASTRO, BENIGNO<br>P.O. BOX 3763<br>SAN SEBASTIAN, PR 00685 | 2/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173289 | $ 2,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation or Land Authority which are not a part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | CARDONA OCASIO, HECTOR L. PALO SECO PO BOX BUZON 106 MAURABO, PR 00707 | 6/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174109 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | CARDONA OCASIO, JUAN A. PALO SECO PO BOX BUZON 106 MAURABO, PR 00707 | 6/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174116 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | CARRASQUILLO BALADO, LIZA M. URB. FUENTEBELLA 1451 CALLE CAPRI TOA ALTA, PR 00953 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175424 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | CARRELO CASTRO, EDWIN F LOS MONTES 705 C/LECHUZA DORADO, PR 00646 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174733 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | CARRERAS CAMPOS, CARMEN 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175068 | $ 13,200.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | CARRERO CASTILLO, BENITO P.O. BOX 1279 HORMIGUEROS, PR 00660 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174630 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | CARRERO FUENTES , NITZA M. AVE. ABOLOTE 12 CHARLETS DE PARQUE APTO 141 GUAYANABO, PR 00969 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175058 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | CARRION SANTIAGO, BENEDICTA<br>HC - 4 BOX 6410<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173132 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 125 | CARRION SANTIAGO, MARTIN<br>HC 4 BOX 6420<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173128 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 126 | CASANOVA BERRIOS , GLORIA J.<br>HC 67  BOX 15085<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175146 | $ 14,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 127 | CASANOVA BERRIOS, ILIANA Y.<br>HC 67 BOX 15166<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175154 | $ 14,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 128 | CASILLAS BELTRAN, VIDAL<br>HC 3 BOX 5921<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173580 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 129 | CASTRO DELEON, GILBERTO<br>HC2 BOX 8596<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173409 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 130 | CASTRO DIAZ, ANIBAL<br>PO BOX 3290<br>VEGA ALTA, PR 00692-3290 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175323 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

# Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | CASTRO MENDRE, ELIZABETH<br>URB.LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175225 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | CASTRO SANCHEZ, BETZAIDA<br>HC 15 BOX 16179<br>HUMACAO, PR 00791 | 1/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172974 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | CASTRO SOTO, ANTONIO<br>HC -02 BOX 8157<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172956 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | CASTRO, DEMETRIO SANCHEZ<br>ESTANCIAS LAS LOMAS<br>CALLE LAS FLORES #10<br>HUMACAO, PR 00791 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173679 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | CASTRO, ELIA E<br>2A2 CALLE 44 JARD. DEL CARIBE<br>PONCE, PR 00728 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174452 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | CASTRO, JUAN<br>PO BOX 2101<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172988 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | CATALAN GUEVARA, MARIA E.<br>HC 2 BOX 7591<br>YABUCOA, PR 00767 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172783 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | CHINEA, DAVID<br>URB. PRADERAS DEL RIO<br>3226 CALLE RIO TALLABOA<br>TOA ALTA, PR 00953 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175233 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | CINTRO ALBERTORIO, OLGA MARITZA<br>URB. RIO HONDO II<br>AH-1 RIO INGENIO<br>BAYAMON, PR 00961 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174335 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | CINTRON FIGUEROA, MIGDALIA<br>1225 ALBORADA APT 731<br>CARR #2<br>BAYAMON, PR 00959 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175280 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | CINTRON GONZALEZ, DORIS<br>1956 FORTUNA URB. VISTA ALEGRE<br>PONCE, PR 00717 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174476 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | CINTRON HUERTAS, MAGDA<br>CONDOMINIO COVADONGA<br>CALLE CUEVILLAS 550 APT 3A<br>SAN JUAN, PR 00907 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175352 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

### Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | CINTRON ROJAS, MELISSA<br>HC 6 BOX 11519<br>YABUCOA, PR 00767 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173708 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 144 | CINTRON ROSARIO, BASILIO<br>HC 2 BOX 8741<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172952 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 145 | CINTRON SANTANA, DIGNA E.<br>HC #4 BOX 6868<br>YABUCOA, PR 00767 | 12/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172884 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 146 | CINTRON SERRANO, ANGEL LUIS<br>BARRIO CANDERO ARRIBA<br>HC2 BOX 11214<br>HUMACAO, PR 00791 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173422 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 147 | CLAUSELL DELGADO, VICTOR<br>BO LA PLAYA MAURABO<br>HC01 BO 3145<br>MAURABO, PR 00707-9707 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173658 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 148 | CLAUSELL DELGADO, VICTOR<br>HC01 BO 3145<br>MAURABO, PR 00707-9707 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173662 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 149 | COLLAZO FIGUEROA, CEFERINA<br>URB LOS ALMENDROS<br>BARRRIO TALANTE B-6 APT 505<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174267 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | COLLAZO MEDINA, FRANCISCO<br>P.O BOX 742<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173411 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | COLLAZO ZAYAS, WILFRIDO<br>P.O. BOX 80189<br>COROZAL, PR 00783 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175414 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | COLLAZZO CURET, MARIA<br>BARRIO CALIFORNIA<br>APT. 541<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175070 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | COLMENARES, SANDRA E.<br>P.O. BOX 218<br>HORMIGUEROS, PR 00660 | 8/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174769 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | COLOMBANI, ISMAEL<br>CALLE BUENOS AIRES 982<br>VILLA DOS PINOS<br>SAN JUAN, PR 00923 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174954 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | COLON BERRIOS, EDUARDO<br>HC-1 BOX 4235<br>YABUCOA, PR 00767 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173167 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | COLON BERRIOS, JEREMIAS<br>PO BOX 1652<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172913 | $ 15,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | COLON BURGOS, ENRIQUE<br>PO BOX 1511<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173033 | $ 15,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | COLON CAMACHO, ANGEL<br>HC 02 BOX 3877<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174271 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | COLON CAMACHO, CRUCITA<br>BO. PALOSECO BUZON 603<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174235 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | COLON CAMACHO, SIXTO<br>HC 02 PO BOX 3877<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174217 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | COLON FELIX, FELIX<br>P.O. BOX 1066<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173191 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | COLON FRAGUADA, BIENVENIDO<br>URB.LIRIOS CALA<br>#49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175224 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | COLON MARQUEZ, MILAGROS<br>CALLE-D #77-18 BDA SANTA ANA<br>GUAYAMA, PR 00784 | 1/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173115 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | COLON MERCED, KELVIN<br>PO BOX 1318<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172955 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 165 | COLON RODRIGUEZ, WILFREDO<br>URB. VILLA ALBA<br>CALLE B # 19<br>VILLALBA, PR 00766 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175319 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 166 | COLON SANCHEZ, FELIPE<br>P.O. BOX 742<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173419 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 167 | COLON VAZQUEZ, LUIS E.<br>P.O. BOX 9072<br>HUMACAO, PR 00792 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172798 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 168 | COLON VIRUET, MARVELIA<br>HC 2 BOX 7204<br>UTUADO, PR 00641 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174535 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 169 | COLON, ANDRES<br>#19 CALLE C BOX 6841<br>GUAYAMA, PR 00784 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173067 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 170 | COLON, ORLANDO<br>URB MONTE VERDE E19 CALLE 4<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175124 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | COLON-APONTE, IDALIS<br>16TH ST S3<br>URB RIVERVIEW<br>BAYAMON, PR 00961 | 9/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175056 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 172 | CORDOVA CRUZ, EFRAIN<br>HC 12 BOX 12905<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173062 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 173 | CORDOVA CRUZ, EFRAIN<br>HC 12 BOX 12905<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173054 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 174 | CORDOVA CRUZ, EFRAIN<br>HC12 BOX 12905<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173061 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 175 | CORREA RIVERA, CECILIA<br>2680 CALLE COROZAL<br>APT. 513<br>MAUNABO, PR 00707 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174925 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 176 | CORTIJO MONTAÑEZ, FE E.<br>A7 YALE URB. SANTA ANA<br>SAN JUAN, PR 00927 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174599 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings.<br>A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | COS LOZADA, PABLO<br>HC 5 BOX 5653<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173486 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 178 | COSME, ISIDRA<br>525 CARR 8860 APT 2434<br>CHALETTES SEVILLANOS<br>TRUJILLO ALTO, PR 00976 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174430 | $ 13,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 179 | COTTO LOZADA, JULIA  N.<br>15 CALLE SAN BARTOLOME<br>YABUCOA, PR 00767 | 1/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173070 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 180 | CRESPO MEDINA, JUAN<br>HC4 BOX 7054<br>YABUCOA, PR 00767-9514 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174047 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 181 | CRUZ AGOSTO, IVAN<br>PO BOX 5072<br>VEGA ALTA, PR 00692 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175011 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 182 | CRUZ CASTRO, GLORIA<br>HC 03 BOX 6002<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173530 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 183 | CRUZ CORREA, DIANA<br>HC#5 BOX 4720<br>YABUCOA, PR 00767 | 2/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173280 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | CRUZ CRUZ, GUILLERMO<br>CONDOMINIO EGIDA ANTTR 2280<br>CALLE CORROZAL APT 520<br>MAUNABO, PR 00707 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174779 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 185 | CRUZ CRUZ, JOSE A<br>URB. MATIENZO CINTRON 504<br>PRUNA ST<br>SAN JUAN, PR 00923 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175113 | $ 2,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 186 | CRUZ CRUZ, MAGALY<br>HC-12 BOX 12869<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172765 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 187 | CRUZ CRUZ, MAGALY<br>HC 12 BOX 12869<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172881 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 188 | CRUZ CUMBA, MARIO<br>PO BOX 515<br>HUMACAO, PR 00792 | 2/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173281 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 189 | CRUZ FELIX, GILBERTO<br>HC3 BOX 11804<br>YABUCOA, PR 00767-9758 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173432 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 190 | CRUZ FIGUEROA, MARITZA<br>PO BOX 1844<br>GUAYNABO, PR 00970 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174749 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | CRUZ FRACETT, DOMINGO<br>HC04 BOX 4119<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173625 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | CRUZ FRACETT, FRANCISCO<br>HC 04 BOX 4119<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173613 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | CRUZ HERNANDEZ, ROBERTO<br>PO BOX 212<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173611 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | CRUZ LALU, FERNANDO<br>HC #2 BOX 8036<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173012 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | CRUZ LOZADA, MARTIN<br>HC 12 BOX 13315<br>HUMACAO, PR 00791-9657 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173353 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | CRUZ LOZADA, WANDA<br>HC 11 BOX 12242<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172922 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | CRUZ MARZAN, CARMEN M.<br>PO BOX 11753<br>SAN JUAN, PR 00922-1753 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174956 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | CRUZ MORALES, EDGARDO<br>APT D1-11 SAN FERNANDO GARDENS<br>BAYAMON, PR 00957 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175112 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 199 | CRUZ MORALES, JUAN A.<br>PO BOX 605<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173341 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 200 | CRUZ MUNOZ, JOSE M<br>P.O BOX 347<br>YABUCOA, PR 00767 | 3/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173504 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 201 | CRUZ NAVARRO, CARMEN<br>HC12 BOX 12866<br>HUMACAO, PR 00791 | 1/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173071 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 202 | CRUZ NAVARRO, WILLIAM<br>1884 ARTHUR AVE APT. 2-B<br>BRONX, NY 10457 | 3/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173505 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 203 | CRUZ ORTIZ, ANTONIA<br>HC 1 BOX 4024<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173604 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 204 | CRUZ ORTIZ, CANDIDO<br>HC1 BOX 4023<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173622 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | CRUZ ORTIZ, EUSEBIO<br>HC-1 BOX 4058<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173587 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 206 | CRUZ ORTIZ, LUIS ALBERTO<br>HC-4 BOX 4330<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173396 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 207 | CRUZ PEREZ, INGRID<br>1004 FINCH AVE.<br>MCKINNEY, TX 75069 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175393 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 208 | CRUZ RODRIGUEZ, RAMIRA<br>PO BOX 887<br>MAUNABO, PR 00707 | 5/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173943 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 209 | CRUZ ROQUE, ANA H<br>HACIENDAS DE BELVERDE<br>#27 COLIRUBIA ST.<br>CABO ROJO, PR 00623-9079 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175212 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 210 | CRUZ SAEZ, CARLOS<br>HC2 BOX 11197<br>HUMACAO, PR 00791-9312 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172875 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 211 | CRUZ SAEZ, CLEMENTE<br>URB CIUDAD CRISTIANO<br>F-11 CALLE COLOMBIA 155<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173593 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | CRUZ SAEZ, EPIFANIA
HC 02 BOX 11485
HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172763 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 213 | CRUZ SANCHEZ, MARIANGELY
HC 03 BOX 5840
HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173566 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 214 | CRUZ SANTIAGO, EMILIA
HC 2 BOX 11748
HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173686 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 215 | CRUZ TELLES, DAVID
HC 12 BOX 13159
HUMACAO, PR 00791-7413 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172858 | $ 10,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 216 | CRUZ TORO, JACQUELINE
27 CLINTON ST, APT C
GENEVA, NY 14456 | 3/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173600 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 217 | CRUZ VARGAS, CARMEN R.
PO BOX 667
YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173410 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 218 | CRUZ VAZQUEZ, LUIS MANUEL
HC #3 BOX 12422
YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173343 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | CRUZ VELAZQUEZ, EFRAIN<br>HC 04 - BOX 4671<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172822 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | CRUZ VELAZQUEZ, EVELYN<br>BARRIO PASTO JIEJO<br>HC 04 - BOX 4115<br>HUMACAO, PR 00791 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174136 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | CRUZ, EUGENIO GUADALUPE<br>5334 CALLE SAGITADA<br>JARDINES DEL CARIBE 5TA.<br>PONCE, PR 00728-3525 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174225 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | CRUZ, FELIX M.<br>HC 3 BOX 12535<br>YABUCOA, PR 00767-9776 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172993 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | CRUZ, MIGUEL<br>HC12 BOX 12873<br>HUMACAO, PR 00791 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173681 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | CRUZ, RAMON<br>769 WORTHINGTON ST.<br>APT. 213<br>SPRINGFIELD, MA 01105 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173090 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | CUADRADO ARROYO, ELSIE J. URB. VENUS GARDENS OESTE BE17 CALLE C SAN JUAN, PR 00926-4706 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175067 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 226 | DANZOT VIROLA, SATURNINO HC#1 BOX 4160 YABUCOA, PR 00767 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173661 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 227 | DAVILA DE JESUS, PABLO MANUEL CALLE 30 SO #1692 URB LAS LOMAS SAN JUAN, PR 00921 | 8/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174791 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 228 | DAVILA DIAZ, REINERIA HC 1 BOX 2047 MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174005 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 229 | DAVILA RIVERA, LOURDES Y. 715 PINEWALK DRIVE BRANDON, FL 33510 | 7/29/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174443 | $ 0.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 230 | DE JESUS COLLAZO, ANGELICA BO. CALZADA BUZON 144 MAUNABO, PR 00707 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174841 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | DE JESUS ESPINOSA, VILMA<br>URB MENDEZ C-20 CALLE 2<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173016 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 232 | DE JESUS LABOY, JESUS<br>HC#3 BOX 12207<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172758 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 233 | DE JESUS RAMOS, MIGUEL ANGEL<br>PO BOX 1015<br>YABUCOA, PR 00767 | 1/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173026 | $ 40,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 234 | DE LEON CRUZ, ORLANDO<br>HC 11 BOX 12189<br>HUMACAO, PR 00791 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173198 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 235 | DE LEON FIGUEROA, ANGEL  L<br>VISTA REAL 1, APT F 333<br>CAGUAS, PR 00725 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175173 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 236 | DE LEON RODRIGUEZ, ANDRES<br>HC 3 BOX 12676<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172910 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 237 | DE LEON SANCHEZ, HECTOR M.<br>HC 11 BOX 12390<br>HUMACAO, PR 00791-9417 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173692 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | DE LEON, GLORIA<br>HC 11 BOX 12433<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172820 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 239 | DE LEON, MIGUEL<br>HC 11 BOX 12433<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172797 | $ 40,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 240 | DEL CARMEN LOPEZ RODRIGUEZ, MARIA<br>HC 6 BOX 69882<br>CAMUY, PR 00627 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174259 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 241 | DEL VALLE DE LEON, BALBINO<br>HC 11 BOX 12154<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173009 | $ 30,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 242 | DEL VALLE ROSARIO, HILDA E.<br>222 VALLE VERDE<br>CARR. 8834 APT. 26<br>GUAYNABO, PR 00971 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175377 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 243 | DELEON SANCHEZ, OSCAR<br>HC 11 BOX 12437<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172794 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 244 | DELGADO DEL VALLE, ISMAEL<br>BARIADA VARZOVIA #45<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173362 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | DELGADO GARCIA, SARA WILNA<br>P.O. BOX 8054<br>PONCE, PR 00732-8054 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174501 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | DELGADO GONZALEZ, CRISTINA<br>SECTOR QUEBRADILLA<br>HC #3 BOX 12664<br>YABUCOA, PR 00767 | 7/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174192 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | DELGADO MEDINA, WANDA M.<br>723 BONDAD LAS VIRTUDES<br>SAN JUAN, PR 00924 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175197 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | DELGADO RIVERA, WANDA I.<br>PO BOX 2126<br>GUAYAMA, PR 00785 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174286 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | DELGADO SANTIAGO, ABIMAEL<br>URB SANTA ELENA<br>CALLE 10-B-5<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172831 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | DELGADO SANTIAGO, LUIS DAVID<br>URB SANTA ELENA<br>CALLE 10 B-5<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172826 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | DIAZ , JOSE D<br>URB. LOS FAROLES 57<br>PASEO LA ROGATIVA<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175107 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | DIAZ BURGOS, ANIBAL<br>HC 02 BOX 11711<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172796 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | DIAZ BURGOS, ANIBAL<br>HC 02 BOX 11711<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172795 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | DIAZ CACERES, MARIO<br>HC #6 BOX 10356<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172986 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | DIAZ COLON, SANTIAGO<br>COM. MIRAMAR-CALLE GIRAZUL-586-53<br>GUAYAMA, PR 00784 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172987 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | DIAZ CRUZ, JULIE<br>HC #2 BOX 8159<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172756 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | DIAZ DIAZ, TEOFILO<br>HC #2 BOX 8188<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172760 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | DIAZ DIAZ, TEOFILO<br>HC#2 BOX 8188<br>YABUCOA, PR 00767 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173315 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 259 | DIAZ GARCIA, DIGNA M.<br>360 ESTANCIAS DEL GOLF CLUB<br>PONCE, PR 00730 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174440 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 260 | DIAZ LOIS, WANDA<br>VIA 34 MN17 URB. VILLA FONTANA<br>CAROLINA, PR 00983 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175268 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 261 | DIAZ LOPEZ, CARMEN<br>HC 11 BOX 12391<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172959 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 262 | DIAZ LOPEZ, GERMAN<br>HC 11 BOX 12075<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173367 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 263 | DIAZ MARTINEZ, VILMA NELLY<br>URB MENDEZ B-5<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172920 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 264 | DIAZ OJEDA, ORLANDO<br>HC-03 BOX 5764<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173525 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | DIAZ ORTIZ, FERNANDO<br>L-14 CALLE 3 URB. SANTA MONICA<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175440 | $ 9,900.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 266 | DIAZ ORTIZ, LISANDRA<br>CALLE 2 URB. VILLA UNIVERSITARIA K-2<br>HUMACAO, PR 00791 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173125 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 267 | DIAZ ORTIZ, WANDA I.<br>L-14 CALLE 3<br>URB. SANTA MONICA<br>BAYAMÓN, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175093 | $ 15,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 268 | DIAZ PABON, MAGALY<br>HC#4 BOX 6402<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172931 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 269 | DIAZ RIVERA, JOSE<br>HC 04 BOX 4143<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173543 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 270 | DIAZ RODRIGUEZ, EVELYN<br>BRISAS DEL PARQUE II<br>606 CALL SAN ANTONIO<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175168 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 271 | DIAZ RODRIGUEZ, GILBERTO<br>HC 01 BOX 3294<br>MAUNABO, PR 00707 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173707 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | DIAZ SANTANA, CESAR<br>HC 4 BOX 4359<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173349 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 273 | DIAZ SANTIAGO, RICHARD<br>9811 W FERN LN<br>MIRAMAR, FL 33025 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174872 | $ 12,261.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 274 | DIAZ SANTOS, GERARDO<br>CALLE RECREO #6<br>SECTOR LA PUNTILLA<br>CATAÑO, PR 00962 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175282 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 275 | DIAZ VAZQUEZ, ANGEL FELIX<br>BUZON-79<br>BO. PALO SECO<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174065 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 276 | DIAZ ZABALETA, JORGE L.<br>A 15 CALLE INVIERNO<br>URB GOLDEN VILLAGE<br>VEGA ALTA, PR 00692 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175110 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 277 | DIAZ, PEDRO M.<br>2400 PINE AVE<br>HAINES CITY, FL 33844 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172893 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | DOMINGUEZ MARTINEZ , GLADYS 137-4 403 VILLA CAROLINA CAROLINA, PR 00985 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174905 | $ 60.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | DONES MAARTINEZ, JULIE E. URB. MANSIONES PUENTA DEL ESTE CALLE MARBELLA B39 FAJARDO, PR 00738 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175231 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | ECHEVARRIA, ETANISLAO 158 BOWLES ST SPRINGFIELD, MA 01109 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172807 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | ELIZA MORALES, RAFAEL HC5 BOX 4842 YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172997 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | ELIZA MORALES, RAMONA URB. JAIME C. RODRIGUEZ CALLE 1 B-5 YABUCOA, PR 00767 | 1/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173063 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | ENCARNACION FUENTES, ORLANDO HC02 BUZON 4527 LUQUILLO, PR 00773 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174972 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | ENRIQUE BONET, JULIA COMMIRAMAR CALLE 02 QUIDIA 565-57 GUAYAMA, PR 00784 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172945 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | ESCRIBANO RUIZ, MARCIA C.<br>REPARTO HORIZONTE #13<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172968 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | ESPADA APONTE, DANIEL<br>HC 3 BOX 17711<br>UTUADO, PR 00641 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175142 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | ESPINOSA SANCHEZ, LUIS<br>HC#2 BOX 11899<br>HUMACAO, PR 00791-9357 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172835 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | ESPINOSA, ELENA<br>HC 5 BOX 5479<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172983 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | ESQUILIN, SONIA FONTANEZ<br>HC03 BOX 5808<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174123 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | ESTHER NAVARRO, MARIA<br>HC 12 BOX 13291<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173348 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | FALCON DIAZ, PETRA<br>HC12 BOX 12873<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173597 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | FALCON RIVERA, MIGUEL A.<br>URB. PALMAR DORADO NORTE<br>32033 C/REAL<br>DORADO, PR 00646 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174623 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 293 | FARE SANTIAGO, ZULMA I.<br>P.O. BOX 81<br>MERCEDITA, PR 00715-0081 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174567 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 294 | FARRAIT DE LEON, LAURIE A.<br>100 CALLE 10 APT A-105<br>COND. RIBERAS DEL RIO<br>BAYAMON, PR 00959-8803 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175114 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 295 | FELIX DE JESUS, JOSE RAMON<br>HC-6 BOX 10382<br>YABUCOA, PR 00767 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174087 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 296 | FERNANDEZ CORREA, MARIA DOLORES<br>71C #6 BOX 11307<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173038 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 297 | FERNANDEZ MARTINEZ, IVONNE E.<br>1210 SEA OATS CIR E<br>LAKELAND, FL 33815 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172754 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | FERRER-BOLANOS, WANDA<br>220 BRONZE BLUFF CT<br>LEXINGTON, SC 29073 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174544 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | FERRIS ROMAN, ALLEN<br>REPARTO METROPOLITANO<br>1225 CALLE 40 SE<br>SAN JUAN, PR 00921-2634 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175004 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 300 | FIGUEROA APONTE, JESUS M.<br>HC2 BOX 8741<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172953 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 301 | FIGUEROA COLON, VIVIAN<br>259 CALLE CAGUANA<br>TABAIBA TOWER APT 203<br>PONCE, PR 00716 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174464 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 302 | FIGUEROA CRUZ, BENITO<br>SECTOR BATEY 1<br>HC 4 - BOX 4375<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173355 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 303 | FIGUEROA FONTANEZ, ELIZABETH<br>URB EDO J SALDAÑA<br>ST. ISLA VERDE J-16<br>CAROLINA, PR 00983 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175161 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 304 | FIGUEROA MARTINEZ, ELPIDIO<br>HC 2 BOX 3462<br>MAUNABO, PR 00707-9808 | 6/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174059 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | FIGUEROA MONTANEZ, MARIA I<br>URB. JAMIE C. RODRIGUEZ<br>CALLE 3-D-9<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172963 | $ 40,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 306 | FIGUEROA MORALES, RAMON<br>HC 4 BUZON 16487<br>MOCA, PR 00676 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173052 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority or Sugar Corporation which are not part of the Title III proceedings. | | | | | |
| 307 | FIGUEROA PABON, PEDRO A.<br>URB. SANTA JUANITA DB-21 DAMASCO<br>BAYAMON, PR 00956 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175324 | $ 14,500.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 308 | FIGUEROA RODRIGUEZ, JOSÉ RAMÓN<br>HC 03 - BOX 5723<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173559 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 309 | FIGUEROA, OBETTE E.<br>BO. PUENTE JOBOS CAMINO SAN MARTIN<br>CASA 56 BUZ 35<br>GUAYAMA, PR 00784 | 3/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173460 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 310 | FLORES MARCANO, NELLY IVETTE<br>URB. VILLAS DEL BOSQUE<br>#16<br>CIDRA, PR 00739-9202 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174425 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | FLORES ROSA, ANGEL P.<br>CALLE SAMARIA<br>BARRIADA SAN LUIS #23<br>AIBONITO, PR 00705 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173425 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 312 | FLORES ROSA, ANGEL P.<br>CALLE SAMARIO #23<br>BARRIADA SAN LUIS<br>AIBONITO, PR 00705 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173426 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 313 | FONTANEZ GARCIA, KAREN Y.<br>HC04 - BOX 4265<br>HUMACAO, PR 00791 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174150 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 314 | FONTANEZ MARTINEZ, GERARDO<br>P.O. BOX 1060<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174006 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 315 | FONTANEZ MARTINEZ, JOSE<br>P.O. BOX 1060<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173907 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 316 | FONTANEZ MARTINEZ, JOSE<br>PO BOX 1060<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173929 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 317 | FONTANEZ, DOUGLAS PICOU<br>HC-50 BOX 40284<br>SAN LORENZO, PR 00734 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174339 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | FORNES CAMACHO, FRANCISCO R<br>P.O. BOX 800235<br>COTO LAUREL, PR 00780-0235 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174481 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | FORNES SANCHEZ, RAFAEL O.<br>318 SAN FERNANDEZ<br>YAUCO, PR 00698-2545 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174742 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | FRAGOSA DELGADO, PEDRO<br>HC-04 BOX 4461<br>LAS PIEDRAS, PR 00771 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173182 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | FRECHEL FERNANDEZ, MANUELA M.<br>LUZ ESTE. Q-6 4 SEC<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175018 | $ 11,256.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | FUERTES CINTRON , NILZA  I<br>CIUDAD JARDIN III<br>CALLE  CASIA 373<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175287 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | GAGO RIVERA, FELIX J.<br>850 VENTANAS DE GURABO APT. 213 CARRETERH 189<br>GURABO, PR 00778 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174714 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | GANDIA, MYRIAM S.<br>26154 CORKWOOD COURT<br>LAND O'LAKES, FL 34639 | 4/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173753 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | GARCIA BURGOS, NELSON<br>BARRIO PALO SECO<br>BUZON 236<br>MAUNABO, PR 00707 | 5/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174041 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | GARCIA COTTO, ELIZABETH<br>HC 04 BOX 4284<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174220 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 | GARCIA COTTO, MARIA ESTHER<br>HC 4 BOX 4171<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173590 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 328 | GARCIA ECHEVERRIA , MIGUEL<br>CALLE FRANCISCO MENDEZ 2F12<br>URB. BAIROA PARK<br>CAGUAS, PR 00727 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175042 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | GARCIA HERNANDEZ, LUIS MIGUEL<br>HC-03 BOX 5776<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173493 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 330 | GARCIA HERNANDEZ, WILLIAM<br>HC 1 BOX 17480<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173695 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 331 | GARCIA LOPEZ, JOSE I<br>URB PUERTO NUEVO<br>1119 CALLE 4 SE<br>SAN JUAN, PR 00921 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175372 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 332 | GARCIA MEDINA, PEDRO L.<br>URB. MENDEZ C-20 CALLE L<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173010 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 333 | GARCIA MORALES, JUAN<br>PO BOX 593<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174004 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 334 | GARCIA MORALES, JUAN<br>PO BOX 593<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174013 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 335 | GARCIA NAVARRO, JEREMIAS<br>BO. CALZADA BUZON 53<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174214 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 336 | GARCIA RAMOS, ANGEL L.<br>HC 01-BOX 3285<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173478 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 337 | GARCIA RAMOS, ANGEL LUIS<br>HC01-BOX 3285<br>MAURABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173397 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | GARCIA RAMOS, NEREIDA<br>HC 1 BOX 3160<br>MAUNABO, PR 00707-7475 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173626 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | GARCIA TORRES, JEANNETTE<br>MONS. PASEO DE REYES 36 C/ REINA ALEXANDRA<br>JUANA DIAZ, PR 00795-4004 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174754 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | GARCIA VALENTIN, MIGUEL ANGEL<br>HC 01 BOX 2631<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174043 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | GARCIA ZAYAS, IDALIE<br>URB RIVER GARDEN<br>C/FLOR DE TATIANA B3 BZN 18<br>CANOVANAS, PR 00729 | 9/9/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 175242 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Public Buildings Authority (PBA). Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | GARCIA ZAYAS, IDALIE<br>URB RIVER GARDEN<br>C/FLOR DE TATIANA B3 BZN 18<br>CANOVANAS, PR 00729 | 9/9/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174950 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Public Buildings Authority (PBA). Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | GARCIA, EDWIN LANDRAU<br>HC 01 BOX 3285<br>MAUNABO, PR 00707 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174203 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | GARCIA, FERDINAND VELLON<br>HC11 BOX 12658<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172814 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | GARCIA, MARLENE<br>HC 03 BOX 15442<br>JUANA DIAZ, PR 00795 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174222 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 346 | GARCIA, ROBERTO CRUZ<br>HC 2 BOX 4031<br>BARRIO MATUYAS BAJO<br>MAUNABO, PR 00707 | 6/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174179 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 347 | GOLDILLA MENDEZ, RICELY<br>1280 CALLE JUAN BUIZ<br>COND PARQUE DE LA VISTA 1<br>APT E 242<br>SAN JUAN, PR 00924 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175217 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 348 | GOMEZ FERNANDEZ, SAMMY A.<br>URB. CIUDAD JARDIN<br>LILA STREET #101<br>CAROLINA, PR 00987 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175021 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 349 | GOMEZ ORTIZ, GERMAN<br>HC 2 BOX 11681<br>HUMACAO, PR 00791-9346 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172916 | $ 15,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 350 | GOMEZ ORTIZ, GERMAN<br>HC 2 BOX 11681<br>HUMACAO, PR 00791-9346 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172917 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 351 | GOMEZ RIVERA, JOSE<br>CALLE 1 F 21<br>VILLA ENCANTO<br>JUANA DIAZ, PR 00795 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175081 | $ 0.00 |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | GOMEZ RUFFAT, LUIS ADALBERTO<br>HC 03 - BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173595 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 353 | GONZALEZ DELEON, JULIO<br>HC-03 BOX 6247<br>HUMACAO, PR 00791 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174073 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 354 | GONZALEZ HERNANDEZ, JUAN ANTONIO<br>HC 3 BOX 6837<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173616 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 355 | GONZALEZ HERNANDEZ, JUAN ANTONIO<br>HC03 - BOX 6837<br>HUMACAO, PR 00791 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174002 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 356 | GONZALEZ LOPEZ, MORAIMA<br>HC 11 BOX 11990<br>HUMACAO, PR 00791 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173145 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 357 | GONZALEZ LOZADA, HECTOR GREGORIO<br>URB SANTA MARIA<br>407 CALLE SAUTA TERESITA<br>YABUCOA, PR 00767 | 4/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173719 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | GONZALEZ LOZADA, HECTOR GREGORIO<br>URB. SANTA MARIA<br>407 CALLE SANTA TERESITA<br>YABUCOA, PR 00767 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174012 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | GONZALEZ RIVERA, ANDRES<br>P.O. BOX 1700<br>YABUCOA, PR 00767 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174634 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | GONZALEZ RIVERA, CRISTOBAL<br>HC-5 BOX 4775<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172824 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | GONZALEZ RIVERA, KERMIT A.<br>B28 VIA SAN JOSE<br>URBANIZACION ESTANCIA<br>BAYAMON, PR 00961 | 9/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175049 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | GONZALEZ RIVERA, SARA<br>HC-03 BOX 6387<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174692 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 363 | GONZALEZ SIERRA, BENJAMIN<br>RR2 BOX 5971<br>TOA ALTA, PR 00953-9610 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174938 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | GONZALEZ TORRES, EDWIN<br>P.O. BOX 2263<br>BAYAMON, PR 00960 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175283 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | GONZALEZ TORRES, NOEMI<br>CALLE 4 F-20 URBANIZACIÓN FRANCISCO OLLER<br>BAYAMON, PR 00956 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175300 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 366 | GONZALEZ, EDWIN<br>137 LEBANON VILLAGE<br>LEBANON, PA 17046 | 5/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173828 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 367 | GONZALEZ, LEONARDO<br>16 MIDDLE ST #308<br>LOWELL, MA 01852 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174704 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 368 | GONZALIZ BABILONIA, WILFREDO<br>171 CALLE GLADIOLA<br>TAYUYA, PR 00668 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174629 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 369 | GRAULAU MARTINEZ, EMILIO<br>912 OCALA WOODS LN.<br>ORLANDO, FL 32824 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174976 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 370 | GUADALUPE CRUZ, EUGENIO<br>JARDINES DEL CARIBE 5TA<br>5334 CALLE SAGITADA<br>PONCE, PR 00728-3525 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174734 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 371 | GUEVARA RIVERA, AGUSTIN<br>HC11 BOX 12576<br>HUMACAO, PR 00791 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173087 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | GUEVARA RIVERA, RENE<br>HC 11 BOX 12553<br>HUAMACAO, PR 00791 | 1/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173075 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | GUTIERREZ, DOLORES MARGARITA<br>62 CALLE RIO PORTAL DEL SOL<br>SAN LORENZO, PR 00754 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175415 | $ 6,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | GUZMAN COPPIN, CECILIA<br>6005 PASEO DE LA LUNA<br>URB. HILL CREST<br>PONCE, PR 00716 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174613 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | GUZMAN FEBUS, MINERVA<br>3 GREGORY RD. APT. D<br>NORWICH, CT 06360 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175214 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | GUZMÁN MAISONET, LOURDES<br>CALLE VENUS 26A<br>BDA SANDÍN<br>VEGA BAJA, PR 00693 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175123 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | GUZMAN MALDONADO, JUSTINO<br>HC 1 BOX 4452<br>MAUNABO, PR 00707-7317 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173606 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | GUZMAN SILVA, FRANSICO<br>HC11 BOX 12242<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172876 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 379 | GUZMAN, MARTHA IRIS<br>HC11 BOX 12441<br>HUMACAO, PR 00791-9420 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173084 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 380 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31<br>CAROLINA, PR 00985 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175195 | $ 14,400.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 381 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31<br>CAROLINA, PR 00985 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175266 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 382 | HEREDIA GONZALEZ, DAMIAN<br>P.O. BOX 16<br>RIO GRANDE, PR 00745 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174874 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 383 | HERNANDEZ BLONDET, JOSE A.<br>BUZON J-2 CALLE 4<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173476 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 384 | HERNANDEZ COLON, AURELIO  I.<br>#195 C/CUBA<br>SAN JUAN, PR 00917 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174553 | $ 12,462.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 385 | HERNANDEZ COLON, JOSEFINA<br>P.O. BOX 1938<br>AIBONITO, PR 00705 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174727 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | HERNANDEZ DELGADO, MARTINA<br>HC1 BOX 7038<br>NAGUABO, PR 00718 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173666 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | HERNANDEZ FIGUEROA, YVETTE<br>C-32 CALLE 8 URB. SANTA ELENA<br>BAYAMON, PR 00957 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175250 | $ 12,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | HERNANDEZ FLORES, ANGEL<br>METROPOLIS<br>2R-20 AVE C<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175454 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | HERNANDEZ GOMEZ, HIGINIO<br>4547 CALLE SANTA RITA<br>EXT. SANTA RITA<br>PONCE, PR 60730-4637 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174741 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | HERNANDEZ LOPEZ , MIGUEL A<br>SANTA ELENA 2416<br>CANTERA<br>SAN JUAN, PR 00915 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174961 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | HERNANDEZ LOPEZ, ROSA<br>HC 11 BOX 12264<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172793 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | HERNANDEZ MALDONADO, MARIA LUISA<br>HC01-BOX 4032<br>NAGUABO, PR 00718 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173651 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | HERNANDEZ MARTINEZ, IDSYA  E.<br>PMB 7886 SUITE 245<br>GUAYNABO, PR 00970 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175251 | $ 14,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | HERNANDEZ MARTINEZ, MIGUEL<br>PO BOX 411<br>PUNTA SANTIAGO, PR 00741 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173050 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | HERNANDEZ MATEO, ROBERTO<br>K-21 CALLE C<br>SANTA ELENA<br>BAYAMON, PR 00957 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175008 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | HERNANDEZ MERCADO, CARMEN<br>HC3 BOX 5806<br>HUMACAO, PR 00791-9567 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173538 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | HERNANDEZ MERCADO, MERCEDES<br>HC03 BOX 5807<br>HUMACAO, PR 00791-9567 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173578 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | HERNANDEZ MORALES, JOSE MANUEL<br>HC 3 BOX 11816<br>YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173051 | $ 15,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | HERNANDEZ ORTIZ, EMETERIO<br>HC1 BOX 4716<br>NAGUABO, PR 00718 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174152 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | HERNANDEZ ORTIZ, JORGE A.<br>72 ENCORE DR<br>NORTH FORT MYERS, FL 33903-6901 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174129 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | HERNANDEZ ORTIZ, JOSE ANTONIO<br>BARRIADA PRA<br>CALLE 1 CASA 18<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173553 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | HERNANDEZ ORTIZ, OLGA NYDIA<br>HC 03 BOX 5999<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173513 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | HERNANDEZ RIOS, SIXTO<br>HC 3 BOX 5775<br>HUMACAO, PR 00791-9566 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173615 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 404 | HERNANDEZ RIVERA, AURELIO<br>VILLA ALMENDRO A97 EL PLANTIO<br>TOA BAJA, PR 00949 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174819 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 405 | HERNANDEZ SANCHEZ, MIGUEL<br>HC03 BOX 6002<br>HUMACAO, PR 00791 | 5/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173868 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 406 | HERNANDEZ TORRES, ADALBERTO<br>PO BOX 316<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173649 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 407 | HERNANDEZ TORRES, INES<br>325 CALLE FONT MARTE 10<br>BUZON 07<br>HUMACAO, PR 00791 | 6/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174114 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 408 | HERNANDEZ VAZQUEZ, EDNA<br>1039 JUNIPERO AVE APT 3<br>LONG BEACH, CA 90804 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174432 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | HERRERA MORALES, JOSE ALBERTO<br>HC 1 BOX 4523<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172859 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | HERRERA MORALES, MARIA MAGDALENA<br>P.O. BOX 1871<br>YABUCOA, PR 00767 | 5/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173889 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | ILARRAZA ROBERTO, VICTOR M.<br>PO BOX 4189<br>PUERTO REAL, PR 00740 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174959 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | IRIZARRY RIVERA, JOSE<br>782 SECTOR CUBA<br>MAYAGUEZ, PR 00682 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175016 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 413 | IRIZARRY RIVERA, JOSE<br>1782 SECTOR CUBA<br>MAYAGUEZ, PR 00682 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175014 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 414 | IRIZARRY ROSARIO, ANA E.<br>#192 CALLE JUAN L RAMOS<br>URB.FRONTERAS<br>BAYAMON, PR 00961 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174450 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 415 | JIMENEZ DE LEON, RAFAEL<br>HC03 BOX 6114<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173623 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 416 | JIMENEZ MORALES, LUIS<br>P.O. BOX 1226<br>GURABO, PR 00778 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174428 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 417 | JIMENEZ, BLANCA DENISSE<br>P.O. BOX 1226<br>GURABO, PR 00778 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174429 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 418 | JIMENEZ, DANIEL FCO.<br>P.O. BOX 2656<br>BAYAMON, PR 00960 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175335 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | LA FUENTE RIVERA, JUAN ANTONIO<br>URB. EL VIVERO<br>A 6 CALLE 3<br>CURABO, PR 00778 | 6/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174064 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | LABOY CHRISTIAN, ELENA<br>URB GLENVIEW GARDEN CALLE ELBA # K-11<br>PONCE, PR 00730 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174570 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | LABOY CORZA, MYRZA<br>BO CORAZON CALLE SAN CIPRIAN #244<br>GUAYAMA, PR 00784 | 12/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172935 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | LABOY MARTINEZ, ANGEL LUIS<br>HC 01 - BOX 4443<br>MAUNABO, PR 00707 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173204 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | LABOY RODRIGUEZ, JOSE L.<br>P.O. BOX 408<br>PATILLAS, PR 00723 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174858 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | LABOY VAZQUEZ, ADIN<br>HC02 BOX 11150<br>HUMACAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173320 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | LALOMA SANCHEZ , RICARDO<br>CALLE 14 #149<br>URB. FORREST HILLS<br>BAYAMON, PR 00959 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175285 | $ 7,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | LANDRAU DELGADO, JUAN<br>HC01 BOX 3126<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173588 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | LANDRAU GARCÍA, FRANCISCO<br>HC 01 - BOX 3136<br>MAUNABO, PR 00707 | 3/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173601 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | LANDRAU-FEBRES, JANET  E<br>474 CALLE DE DIEGO APT 23<br>SAN JUAN, PR 00923 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175343 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | LAO GARCIA, ADALBERTO<br>HC03 BOX 6109<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173552 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | LAO GARCIA, CARMEN M.<br>72 ENCORE DR<br>NORTH FORT MYERS, FL 33903-6901 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174135 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | LAO GARCIA, MARIA DE LOURDES<br>HC-03 BOX 5787<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173585 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | LAO, JESUS M<br>CALLE LUIS MUNOZ MARIN-99<br>EXT. RESIDENCIAL ORIENTE<br>LAS PIEDRAS, PR 00771 | 3/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173521 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 433 | LAZU MELENDEZ, MARIA C.<br>C-1 6-5 URB JAIME C RODRIGUEZ<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172941 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 434 | LAZU MUNOZ, RAMONA<br>RECIDENCIAL PADRES RIVERA<br>EDIF: 3 APT: 116<br>HUMACAO, PR 00791 | 1/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173027 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 435 | LAZU PEREZ, NILDA IRIS<br>PO BOX 1015<br>YABUCOA, PR 00767 | 1/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173023 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 436 | LEBRON CAMACHO, JESUS<br>HC #3 BOX 12501<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172937 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 437 | LEBRON COCHRAN, WINDY<br>URB. EL PALMAR #A-6<br>ARROYO, PR 00714 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174478 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 438 | LEBRON COLLAZO, DIEGA<br>P.O. BOX  552<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175061 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | LEBRON CRESPO, GLORIA MARIA<br>HC 4 - BOX 4158<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173516 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | LEBRON CRUZ , JUAN CARLOS<br>PARQUE LAS AMERICAS  CALLE C C-4<br>GURABO, PR 00778 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174931 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | LEBRON ESCAERA, JUAN<br>705 VEREDA DEL BOSQUE<br>URB. LOS ARBOLES<br>CAROLINA, PR 00987 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175206 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | LEBRON GARCIA, DOLORES<br>HC 1 BOX 3290<br>MAURABO, PR 00707-7489 | 6/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174058 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | LEBRON GARCIA, FERMIN<br>HC 01 BOX 3295<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173931 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | LEBRON GARCIA, ISABELINO<br>HC 01 BOX 3295<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173932 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | LEBRON LEBRON, BAUDILIO<br>BARRIO CALZADA #9<br>MAUNABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173961 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | LEBRON LEBRON, FELIX<br>#18 BARRIO CALZADA<br>MANUABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173954 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 447 | LEBRON LEBRON, FELIX<br>#18 BARRIO CALZADA<br>MAUNABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173957 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 448 | LEBRON LEBRON, SAUL<br>BARRIO CALZADA BUZON 81<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174685 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 449 | LEBRON MERCED, LIZ G.<br>URB. BRISAS DEL MAR CALLE ARENA B-9<br>BZN. 18<br>GUAYAMA, PR 00784 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174688 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 450 | LEBRON MORALES, IRAN<br>PO BOX 912<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173930 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 451 | LEBRON PEREZ, HECTOR<br>HC4 BOX 4253<br>HUMACAO, PR 00791 | 7/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174182 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 452 | LEBRON RAMOS, MARTHA<br>LOS POLLOS<br>HC65 BOX 6472<br>PATILLAS, PR 00723 | 6/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174113 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | LEBRON RODRIGUEZ, RAQUEL<br>BARRIO CALZADA<br>BUZON 23<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174195 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | LEBRON SANTIAGO, CARMEN M.<br>P.O. BOX 1138<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174263 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | LEBRÓN, CYNTHIA<br>10 CHALETS DE SAN FERNANDO<br>APTO. 1006<br>CAROLINA, PR 00987 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175136 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | LEON FIGUEROA, GLORIA E.<br>COND. LAGUNA GARDENS 5<br>APT 6D<br>CAROLINA, PR 00979 | 9/3/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174996 | $ 36,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Public Buildings Authority (PBA). Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | LEON LEON, CARMEN<br>HC 02 - BOX 3867<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174695 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | LEON LEON, CARMEN M.<br>HC 02 BOX 3875<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174051 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | LEON PADILLA, GLADYS M.<br>#200 CALLE PALMA REAL<br>URB. VALLE ESCONDIDO<br>COAMO, PR 00769-9433 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174518 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | LLANES SANTOS, KEVIN<br>PO BOX 150<br>COROZAL, PR 00783-0150 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175284 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | LOPEZ ALVAREZ , CAROL  V<br>URB. LAS QUINTAAS DE LAS ALTAMIRAS<br>112 CALLE OVIEDO<br>CANOVANAS, PR 00791 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175115 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | LOPEZ APONTE, SOR BENITA<br>CALLE 119 HOGAR MEDIA VILLA<br>MANUEL NEGRON<br>ROSALINDA APT 212<br>HUMACAO, PR 00791 | 6/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174093 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 463 | LOPEZ CAMACHO, JOSE<br>HC 3 BOX 12666<br>YABUCOA, PR 00767 | 5/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173990 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | LOPEZ CAMACHO, JOSE<br>HC3 BOX 12664<br>YABUCOA, PR 00707 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174076 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | LOPEZ CARDONA, HÉCTOR<br>HC-3 BOX 6682<br>RINCON, PR 00677 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175418 | $ 13,200.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | LOPEZ CARRASQUILLO, ANA<br>HC 11 BOX 12363<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172821 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | LOPEZ CLAUIJO, LUCIANO<br>HC-04 BOX 4179<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173522 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | LOPEZ CRUZ, ENEIDA<br>HC 11 BOX 12161<br>HUMACAO, PR 00791-9405 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173361 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | LOPEZ DELVALLE, BETTY<br>HC 11 BOX 12119<br>HUMACAO, PR 00791 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173034 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | LOPEZ DIAZ, JUAN A.<br>CALLE REY CONSTANTINO 12109<br>RIO GRANDE ESTATES<br>RIO GRANDE, PR 00745 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175315 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | LOPEZ LOPEZ, JOSE MANUEL<br>HC 11 BOX 12327<br>HUMACAO, PR 00791 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172990 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | LOPEZ LOPEZ, MARGARITA<br>HC 11 BOX 12353<br>HUMACAO, PR 00791 | 12/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172883 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | LOPEZ MALDONADO, EDUARDO<br>HC 4 BOX 4284<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173528 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | LOPEZ MALDONADO, RAUL<br>HC 4 BOX 4313<br>HUMACAO, PR 00791-8921 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173527 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN<br>HC 6 BOX 69882<br>CAMUY, PR 00627 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174268 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | LOPEZ SANCHEZ, JOSE LUIS<br>HC #2 BOX 8757<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172944 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | LOPEZ SERRANO, JIMMY<br>HC 02 BOX 117611<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172808 | $ 15,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | LOPEZ TORRES, EULALIA<br>HC#1 BOX 4160<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173511 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | LOPEZ TORRES, JOSE LUIS<br>SEC BATEY COLUMBIA<br>BO CALZADA BUZON 3624<br>MAURABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173620 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | LOPEZ UBILES, ISRAEL<br>HC-04 BOX 4349<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173520 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | LOPEZ VAZQUEZ, FREDDY<br>HC#2 BOX 11620<br>HUMACAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173312 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | LOZADA CACERES, KARINA<br>M13 CALLE 6A<br>URB. SANTA MONICA<br>BAYAMON, PR 00957 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175127 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | LOZADA RODRIGUEZ, JOEL<br>URB ROUND HILLS<br>328 C/CRUZ DE MALTA<br>TRUJILLO ALTO, PR 00976 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174835 | $ 1,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 484 | LOZADA VELAZQUEZ, ANTONIO<br>HC 01 BOX 17345 908 TEJAS<br>HUMACAO, PR 00791 | 12/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172866 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 485 | LOZADA, JESUS MANUEL<br>HC #5 BOX 4967<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172830 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | LUGO GONZALEZ, SANDRA<br>URB FAIRVIEW<br>1919 CALLE FRANCISCO ZUNIGA<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174946 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 487 | LUGO, CESAR<br>URB. PALACIOS REALES<br>C/BALBI 310<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175087 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 488 | LUIS GARCIA, HECTOR<br>URB. BRISAS DE EUQAGAUA<br>P.O BOX 674<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174204 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 489 | LUIS R., MESTRE LOPEZ<br>HC-11 BOX 12118<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172837 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 490 | LUYANDO BURGOS, BLANCA IRIS<br>HC 3 BOX 11994<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172792 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 491 | LUYANDO SILVA, RUBEN<br>HC3 BOX 11994<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172877 | $ 10,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 492 | MALDONADO COLON, EDUARDO<br>HC1 BOX 3064<br>YABUCOA, PR 00767-0000 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172912 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | MALDONADO MATOS, ALEXIS<br>CALLE 12-O-4<br>URB. QUINTAS DEL SUR<br>PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174490 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | MALDONADO, ANGELINA TORRES<br>PO BOX 1701<br>CIALES, PR 00683 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175375 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | MALDONADO, MARIBEL<br>LA SIERRA DEL SOL<br>100 AVE LA SIERRA<br>APT F88<br>SAN JUAN, PR 00926 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175211 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 496 | MANSO QUINONEZ, MIGUEL<br>P.O. BOX 264<br>LOIZA, PR 00772 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175297 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | MARCANO HERNANDEZ, DANIEL<br>HC 03 BOX 5984<br>HUMACAO, PR 00791 | 5/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173918 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 498 | MARQUEZ CORDERO, JULIO<br>HC 4 BOX 7054<br>YABUCOA, PR 00767-9514 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174034 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 499 | MARQUEZ VELAZQUEZ, PABLO<br>HC 4 BOX 6954<br>YABUCOA, PR 00767 | 5/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174010 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 500 | MARRERO MARTINEZ, IRAIDA<br>HC03 BOX 5803<br>HUMACAO, PR 00791-9567 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173519 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 501 | MARRERO ORTIZ, ORLANDO<br>P3 CALLE 6<br>EXT. LA MILAGROSA<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175006 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 502 | MARRERO SANTIAGO, MARIBEL<br>PO BOX 2769<br>GUAYNABO, PR 00970 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175449 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 503 | MARTINEZ APONTE ANDINO, JESUS<br>54 MINE RD<br>BRISTOL, CT 06010-2410 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172995 | $ 15,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 504 | MARTINEZ ARZUAGA, GLADYS<br>3923 PALMETTO ST.<br>PHILADELPHIA, PA 19124 | 5/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173977 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 505 | MARTINEZ BURGOS, AIDA L.<br>URB SANTA ELENA<br>CALLE 8 C-12<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173418 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 506 | MARTINEZ COLON, RAMONITA<br>12-0-4- URB. QUINTAS DEL SUR<br>PONCE, PR 00728 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174492 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 507 | MARTINEZ CRESPO, ROSAURA<br>HC01 BOX 2448<br>MAUNABO, PR 00707 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173138 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | MARTINEZ DEL VALLE, ZORAIDA<br>URB PALACIOS DEL RIO I<br>404 CALLE INGENIO<br>TOA ALTA, PR 00953 | 9/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175051 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | MARTINEZ ORTIZ, ELVI<br>848 A N 25TH ST<br>READING, PA 19606-1410 | 6/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174110 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | MARTINEZ ORTIZ, ELVIS<br>848A N 25TH ST<br>READING, PA 19606-1410 | 6/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174108 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | MARTINEZ ORTIZ, ELVIS<br>848A N 25TH ST<br>READING, PA 19606-1410 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174748 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | MARTINEZ ORTIZ, LILLIAN<br>URB ESTEVES<br>CALLE MAGA 1070<br>AGUADILLA, PR 00603 | 6/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174111 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 513 | MARTINEZ ORTIZ, LILLIAN<br>URB ESTEVES<br>CALLE MAGA 1070<br>AGUADILLA, PR 00603 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174738 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | MARTINEZ OTERO, VICTOR<br>26 CALLE RAFAEL COCA NAVAS URB.<br>QUINTAS LAS MUESAS CAYEY, PR 00736 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175033 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 515 | MARTINEZ PAGAN, GUILLERMO<br>PO BOX 245<br>AIBONITO, PR 00705 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174833 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | MARTÍNEZ PRIETO, MILTON D<br>COOPERATIVA JARDINES DE VALENCIA APT. 415<br>SAN JUAN, PR 00923 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174757 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 517 | MARTINEZ QUIÑONES, LUCINDA<br>HC-3 BOX 13722<br>YAUCO, PR 00698 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174460 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 518 | MARTINEZ RIVERA, JORGE LUIS<br>HC 11 BOX 12692<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172927 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 519 | MARTINEZ RODRIGUEZ, GUALBERTO<br>HC4 BOX 4340<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173596 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 520 | MARTINEZ RODRIGUEZ, JOSE LUIS<br>APT 159<br>YAUCO, PR 00698 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174591 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 521 | MARTINEZ RODRIGUEZ, RADAMES<br>HC-03 BOX 402<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174155 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | MARTINEZ TORRES, MIGUEL<br>P.O.BOX 3127<br>VEGA ALTA, PR 00692 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175128 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | MARTINEZ VELAZQUEZ, RAMONA<br>CALLE RAMOS ANTONINI #45<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172828 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | MARTINEZ, MODESTO BURGOS<br>HC#5 BOX 4939<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172767 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | MARTINEZ, MYRA MORALES<br>PO BOX 52187<br>TOA BAJA, PR 00950-2187 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175005 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | MATOS RIVERA, LUIS ORLANDO<br>HC-3 BOX 6054<br>HUMACAO, PR 07910-9510 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173669 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | MEDINA CASTRO, PEDRO LUIS<br>HC-03 BOX 12165<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172734 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 528 | MEDINA ECHEVARRIA, JOSE A.<br>URB. LA LULA CALLE 12 - N 13<br>PONCE, PR 00730 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174456 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 529 | MEDINA GOMEZ, MARTA<br>HC # 3 BOX 9913<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173360 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 530 | MEDINA MALDONADO, NANCY<br>X-10 CALLE FELICES DIAS<br>URB. MORELL CAMPOS<br>PONCE, PR 00730 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174449 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | MEDINA MEDINA, ELIVD<br>HC-02 BOX 11196<br>HUMACAO, PR 00791 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172878 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | MEDINA RIVERA, OLGA F.<br>HC6 BOX 74446<br>CAGUAS, PR 00725-9541 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175374 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 533 | MEDINA RODRIGUEZ, PEDRO<br>2221 EAST MAIN ST APT 1-0<br>WATERBURY, CT 06705 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172813 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 534 | MEDINA VAZQUEZ, AGUSTIN<br>HC 4 BOX 7288<br>YABUCOA, PR 00767-9521 | 4/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173821 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 535 | MEDINA, JUAN CARLOS<br>P.O. BOX 1445<br>RINCON, PR 00677 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175028 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | MEDRANO PAGAN, CARMEN<br>100 CALLE DR. VEVE, COND. PARQUE 228<br>APTO. 2312<br>BAYAMÓN, PR 00961 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174445 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 537 | MELENDEZ , ANGEL  A.<br>VILLA DEL ESTE 1355 CARR 203 APT 193<br>GURABO, PR 00778 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175108 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 538 | MELENDEZ HERNAIZ, AMPARO<br>CALLE TULSA 321<br>URB SAN GERARDO<br>SAN JUAN, PR 00926-3415 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175202 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 539 | MELENDEZ RODRIGUEZ, RAMON<br>CALLE 6 W-12 URB. JAMIE C. RODRIGUEZ<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173130 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 540 | MELÉNDEZ ROSA, JUAN<br>URB ALTURAS DE BUCARABONES<br>CALLE 42 3U7<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175303 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | MELENDEZ VIRELLA, MAGDA<br>URB. FOREST VIEW<br>CALLE GUATEMALA J202<br>BAYAMON, PR 00956 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174427 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 542 | MENDEZ MULERO, LUIS ANGEL<br>HC1 - BOX 4157<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173562 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 543 | MENDEZ PIÑERO, JOSE RAUL<br>CALLE 17 SAN JOSE APT 701<br>FOUNTAIN BLUE VILLEGE<br>GUAYNABO, PR 00969 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174780 | $ 11,256.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 544 | MENDOZA, BENJAMIN<br>1728 DWIGHT ST, APT 3<br>SPRINGFIELD, MA 01107-1846 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172834 | $ 15,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | MENENDEZ GARCED, PEDRO A.<br>C-11 ROMA STREET<br>EXT. VILLA CAPARRA<br>GUAYNABO, PR 00966 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174933 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 546 | MENESES, ARISTIDES<br>B 16 CALLE 9<br>URB PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175036 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 547 | MERCADO BETANCOURT, JUAN  A.<br>PO BOX 2055<br>CANOVANAS, PR 00729-2055 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175288 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 548 | MERCADO BETANCOURT, VIVIAN E.<br>URB. PRADERA CALLE 12 AP-28<br>TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175331 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 549 | MERCADO DELGADO, ROSA<br>HC # 3 BOX 12677<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173385 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 550 | MERCADO GAUTHIER, ANGEL H<br>HC 3 BOX 7661<br>CANÓVANAS, PR 00729-9715 | 9/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175429 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | MERCADO SANTANA, MIGUEL ANGEL<br>HC 3 BOX 12389<br>YABUCOA, PR 00767-9774 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172924 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | MERCADO, FELIX<br>CONDOMINIO COLINAS DE BAYAMON<br>APT.704<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175109 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | MILLAN MARTINEZ, HERIBERTO<br>PO BOX 955<br>YABUCOA, PR 00767-0955 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173004 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | MIRANDA COLON, JORGE L<br>415 CALLE ESCOCIA<br>CAPARRA HEIGTHS<br>SAN JUAN, PR 00920 | 9/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175063 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | MOCTEZUMA RUIZ, JOSE A.<br>URB MENDEZ #34<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173220 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | MOCTEZUMA, JOSE L.<br>HC 11 BOX 12231<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172904 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 557 | MOLINA MARTINEZ, ELISEO<br>HC3 BOX 6572 BARRIO ARBAN RUIZ<br>HUMACAO, PR 00791-9587 | 4/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173805 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | MONCLOVA GARCIA, DAVID<br>BARRIO CALZADA BUZON 94<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173603 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 559 | MONCLOVA GARCIA, GABRIEL BARRIO CALZADA BUZON 117 MAURABO, PR 00707 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173634 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | MONCLOVA GARCIA, SANTIAGO HC 64 BOX 8346 PATILLAS, PR 00723 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173678 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 561 | MONCLOVA ORTIZ, JORGE LUIS BARRIO CALZADA BUZON #44 MAUNABO, PR 00707 | 5/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173989 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 562 | MONCLOVA RIVERA, ERNESTO PO BOX 902 MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173565 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 563 | MONGE SUAREZ, LUIS FELIPE 5161 BARRIO DAGUAO NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173548 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 564 | MONTALVO CRESPO, JOSE L. RRI BUZON 37171 SAN SEBASTIAN, PR 00685 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172998 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority or Sugar Corporation which are not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | MONTANEZ ANDINO, ADRIANA<br>PO BOX 1067<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172829 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 566 | MONTES BENJAMIN, GERARDO<br>PO BOX 171<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173465 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 567 | MONTES BENJAMIN, GERARDO<br>PO BOX 171<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173464 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 568 | MORALES AMARO, JOSE ANTONIO<br>HC-1 BOX 4051<br>ARROYO, PR 00714 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173635 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | MORALES ARROYO, CARLOS OSVALDO<br>HC 01 BOX 2488<br>MAUNABO, PR 00707 | 5/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173895 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | MORALES CRUZ, CARLOS JOSE<br>PO BOX 306<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173514 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 571 | MORALES DE JESUS, OSVALDO<br>HC-12 BOX 13240<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173491 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 572 | MORALES DIAZ, LUZ S.<br>216 MARYLAND AVE WESTVIEW<br>WILMINGTON, DE 19804 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174463 | $ 2,100.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 573 | MORALES GUZMAN, JULIO<br>518 BAENA<br>URB. VALENCIA<br>SAN JUAN, PR 00923 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175355 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | MORALES MORALES, FIDELINA<br>HC#1 BOX 4472<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173429 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | MORALES MORALES, LUIS J.<br>HC-3 BOX 9431<br>YABUCOA, PR 00767 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173712 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 576 | MORALES NIEVES, RICKY<br>PO BOX 559<br>NARANJITO, PR 00719 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174995 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | MORALES ORTIZ, CANDIDO<br>URB. JAIME C. RODRIGUEZ<br>CALLE1 G-2<br>YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173048 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 578 | MORALES ORTIZ, FRANCISCA<br>HC-3 BOX 11816<br>YABUCOA, PR 00767-9758 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173058 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | MORALES SANCHEZ, JULIA<br>URB. VILLAS DE BUENA VENTURA<br>CALLE GUARACA #340<br>YABUCOA, PR 00767 | 3/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173459 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 580 | MORALES SANTANA, RUBEN<br>HC02 - BOX 11602<br>HUMACAO, PR 00791-9337 | 7/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174273 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 581 | MORALES, CASILDO<br>HC4 BOX 7266<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172786 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 582 | MORALES, RAMON<br>HC II BOX 12166<br>HUMACAO, PR 00791-9405 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172725 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 583 | MUÑOZ ESPINOSA, HECTOR R.<br>HC2 BOX 11633<br>HUMACAO, PR 00791 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172951 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | MUÑOZ MOJICA, CARMELO<br>HC 4 BOX 6394<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172919 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

# Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 585 | MUNOZ MORALES, FELIX L<br>JARDINEZ DE ARROYO CC 124<br>ANROYO, PR 00714 | 3/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173489 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 586 | MUNOZ VARGAS, ALAN<br>CUIDAD JARDIN III<br>CALLE FLAMBOYAN 199<br>TOA ALTA, PR 00953 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175034 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | MUNOZ, IRMA S.<br>HC 6 BOX 10727<br>YABUCOA, PR 00767 | 12/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172810 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | MUNOZ, MERCEDES GARCIA<br>CALLE 110 BH-5<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175438 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | MURIEL TORRUELLA, GLORIA<br>BUYONES H.C 6 BOX 4022<br>PONCE, PR 00731-0007 | 12/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172933 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | NAVARRO CRUZ, CARMEN<br>HC12 BOX 12873<br>HUMACAO, PR 00791 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173682 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 591 | NAVARRO CRUZ, JULIO<br>HC-12 BOX 12873<br>HUMACAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173291 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 592 | NAVARRO FIGUEROA, ANDRES<br>HC #2 BOX 8650<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172722 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 593 | NAVARRO TORRES, WILFREDO<br>HC2 BOX 19354<br>BARRIO AGUACATE<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173571 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 594 | NAZARIO CRUZ, CARLOS<br>HC-12 BOX 128999<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172911 | $ 30,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 595 | NEGRON CANDELARIA, MILDRED<br>ESTANCIAS DEL BOSQUE<br>PALMERAS 324<br>CIDRA, PR 00739 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175296 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 596 | NEGRÓN LEBRÓN, MARÍA S.<br>CALLE 44A #FF5<br>URBANIZACIÓN VILLAS DE LOÍZA<br>CANÓVANAS, PR 00729 | 9/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175065 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 597 | NEGRON SOTOMAYOR, ANGEL L<br>F-5 VILLA MADRID<br>COAMO, PR 00769 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174477 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | NEGRON TORRES, SYLVIA M<br>260 CALLE GERANIO URB SAN RAFAEL ESTATES<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175378 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 599 | NIEVES ALVAREZ, DOMINGO<br>PO BOX 1343<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172784 | $ 7,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 600 | NIEVES ALVAREZ, MIRNA<br>445 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175196 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 601 | NIEVES BELTRAN, JESUS<br>HC 11 BOX 12601<br>HUMACAO, PR 00791 | 1/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173001 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 602 | NIEVES BERNARD, ABIGAIL<br>396 ANGEL GARCIA URB. ESTANCIAS DEL GOLF<br>PONCE, PR 00730 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174621 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 603 | NIEVES BURGOS, ARNALDO<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174291 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 604 | NIEVES BURGOS, ARNALDO<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174482 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 605 | NIEVES ORTIZ, LOURDES<br>9 VALLE ESCONDIDO<br>ARECIBO, PR 00612 | 9/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175435 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 606 | NIEVES ORTIZ, MIGUEL<br>FLAMBOYAN 201<br>CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 9/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175391 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 607 | NIEVES SANCHEZ, EULICES<br>C-10 CALLE 6 URB. COLINAS DEL OESTE<br>HORMIGUERO, PR 00660 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174581 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 608 | NIEVES VAZQUEZ, JUAN<br>PO BOX 1270<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172914 | $ 10,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 609 | NOBLE SANTIAGO, ARTURO E.<br>86 PEDREGALES<br>RIO GRANDE, PR 00745 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175252 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 610 | NUÑEZ ESTRADA, CARMEN I.<br>PO BOX 1010<br>TOA ALTA, PR 00954 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173339 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 611 | NUNEZ RUFFAT, LUIS RAMON<br>HC03 BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173549 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | OBJIO ABREU, JUAN A<br>PO BOX 51218<br>TOA BAJA, PR 00950 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174953 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 613 | OCASIO BATISTTINI, ZENAIDA<br>URB. CONSTANCIA GDNS 3265 LAFAYETTE<br>PONCE, PR 00717-2243 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174503 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 614 | OLAVARRIA GOMEZ, WALTER<br>3182 CALLE TULIPAN VISTAS DEL OCEANO<br>LOIZA, PR 00772 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174679 | $ 9,648.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 615 | OLIVERAS, BARNEY RIVERA<br>URB. MONTECASIANO HTS<br>#85 CALLE RIO YAGUEZ<br>TOA ALTA, PR 00953-3746 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175041 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 616 | OLMEDA RODRIGUEZ, ANDREA<br>HC 01 - BOX 2262<br>MAUNABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173960 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 617 | O'NEILL VAQUEZ, DAYRA<br>CALLE 102 BLOQUE 100 NUMERO 29<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174884 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 618 | OQUENDO , JOSE  MORALES<br>HC 30 BOX 32221<br>SAN LORENZO, PR 00754-9721 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175027 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 619 | ORTIZ AGOSTO, MARISOL<br>PO BOX 1529<br>YABUCOA, PR 00767 | 5/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173959 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | ORTIZ CARABALLO, LUIS R.<br>HC 67 BOX 15085<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175147 | $ 13,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 621 | ORTIZ CARRILLO, GLORIA<br>VISTA HERMUSA<br>CALLE 1-A8<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173447 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | ORTIZ CASTELLANO, BRENDA I.<br>#2 CALLE SECTOR LOS MARQUEZ<br>PARCELAS SAINT JUST<br>TRUJILLO ALTO, PR 00976 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175075 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | ORTIZ CINTRON, PEDRO LUIS<br>G21 CALLE 4 URB. LAS FLORES<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174455 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | ORTIZ COLON, IRMA I.<br>VILLA UNIVERSITANA SECTOR PUEBLITO<br>CALLE 2 K1B<br>HUMACAO, PR 00791 | 3/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173379 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | ORTIZ CRUZ, RIGOBERTO<br>RESIDENCIAL JARDINES DE ORIENTE<br>EDIFICIO 8 APT 150<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172926 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 626 | ORTIZ FELIX, PEDRO<br>HC1 BOX 4275<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173572 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 627 | ORTIZ GARCIA, ALFREDO<br>PO BOX 1093<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174237 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 628 | ORTIZ GARCIA, EUFEMIO<br>530 SOUTH COLONY ST<br>MERIDEN, CT 06451 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172840 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 629 | ORTIZ GARCIA, ISRAEL<br>HC1 BOX 4038<br>NAGUABO, PR 00718-9737 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173627 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 630 | ORTIZ GARCIA, JUANA<br>HC1 BOX 4023<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173547 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 631 | ORTIZ GIRONA, JESUS  M.<br>URB. PALMAS DEL SUR<br>115 CALLE PALMA DE YAGUA<br>MOROVIS, PR 00687-3333 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174784 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | ORTIZ GONZALEZ, HECTOR LUIS<br>P.O. BOX 560198 GUAYANILLA<br>GUAYANILLA, PR 00656 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174632 | $ 5,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 633 | ORTIZ HERNANDEZ, ALEXANDER<br>HC 03 BOX 5775<br>HUMACAO, PR 00791 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174081 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 634 | ORTIZ LOPEZ, CARMEN E.<br>HC #4 BOX 7289<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172965 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 635 | ORTIZ LOPEZ, EMILIO<br>PO BOX 1946<br>OROCOURS, PR 00720 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174568 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 636 | ORTIZ LOZADA, IRIS N.<br>HC #4 BOX 7289<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172962 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 637 | ORTIZ MARTINEZ, JOSE R.<br>HC 02 BOX 11040<br>HUMACAO, PR 00791-9302 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174215 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 638 | ORTIZ MATOS, HECTOR L.<br>780 DAGUAO<br>NAGUABO, PR 00718-2989 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173555 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | ORTIZ MEDINA, GLADYS<br>HC #4 BOX 6434<br>YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173082 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | ORTIZ MESTRE, ANGEL L.<br>PROYECHO LOS HUCARES<br>APARTAMENTO B-20 RES-50<br>NAGUABO, PR 00718 | 3/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173487 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | ORTIZ MOCTEZUMA, MARCELINA<br>HC #3 BOX 79662<br>LA PIEDRAS, PR 00771 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174764 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | ORTIZ MONTANEZ, CANDIDO<br>HC 4 BOX 4391<br>HUMACAO, PR 00791-8928 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173650 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 643 | ORTIZ MONTANEZ, FRANCES<br>URB LAS LOMAS<br>CALLE 37 S.O # 787<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175255 | $ 7,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 644 | ORTIZ MORALES, RUBEN<br>HC 02 BOX 11629<br>HUMACAO, PR 00791 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173657 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | ORTIZ ORTIZ, JOSE ORLANDO<br>1732 N 38TH ST<br>MILWAUKEE, WI 53208 | 7/7/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174125 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | ORTIZ PASTRANA, VALENTIN<br>HC04-BOX 4178<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173599 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 647 | ORTIZ PEREZ, EDWIN A.<br>H 136 CALLE TORRECILLAS<br>TRUJILLO ALTO, PR 00976 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175182 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | ORTIZ RAMOS, CRUZ<br>13 BAXTER<br>NORWALK, CT 06854 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172857 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 649 | ORTIZ ROSA, ANGEL MANUEL<br>HC 04 BOX 4166<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173581 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 650 | ORTIZ ROSA, FERDINAN<br>PO BOX 344<br>PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173577 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 651 | ORTIZ ROSADO, RAFAEL<br>HC11 BOX 11992<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173060 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 652 | ORTIZ SANTANA, MARIBEL<br>#636 C/ ALMENDRO URB LOS COLOBOS PARK<br>CAROLINA, PR 00987 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174772 | $ 8,509.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | ORTIZ SANTIAGO, LILLIAM<br>HC#3 BOX 9707<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173437 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 654 | ORTIZ SOLIS, WILLIAM<br>HC # 2 BOX 19703<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173035 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | ORTIZ, ALICE<br>380 REBEL RUN<br>OSTEEN, FL 32764 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175130 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | ORTIZ, EDERMIRO<br>URB VERDEMAR PUNTA SANTIAGO<br>CALLE JASPE 1087<br>HUMACAO, PR 00741 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172787 | $ 6,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | ORTIZ, TONY RIVERA<br>BO. PALO SECO #3<br>MAUNABO, PR 00707 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174133 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 658 | PABON TOLENTINO, ISABEL<br>HC 11 BOX 11990<br>HUMACAO, PR 00791 | 2/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173156 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 659 | PACHECO APONTE, AURIA M.<br>P.O. BOX 783<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172755 | $ 10,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 660 | PADILLA CINTRON, HILDA<br>HC 4 BOX 6397<br>YABUCOA, PR 00767-9502 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172751 | $ 15,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 661 | PADILLA, HERIBERTO<br>1423 SARASOTO DR.<br>KISSIMMEE, FL 34759-4620 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172819 | $ 10,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 662 | PAGAN BARBOSA, JOSE I.<br>P. O. BOX 10253<br>SAN JUAN, PR 00922-0253 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175333 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 663 | PAGAN DURAN, WILFREDO<br>HC-3 BOX 13722<br>YAUCO, PR 00698 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174470 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 664 | PAGAN MEDINA, JOSE E.<br>BARRIO RINCON<br>HC 02-BOX 12165<br>GURABO, PR 00778 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173175 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 665 | PAGAN TORRES, BLANCA NIEVES<br>HC #3 BOX 12501<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172925 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | PAGAN VAZQUEZ, MARIA S. APARTADO 1325 YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173368 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 667 | PARDO MONTALVO, SANDRA I. 31 GENERALIFE PASEO DE LA ALHAMBRA CAROLINA, PR 00987-6871 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174900 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 668 | PELLOT CANCELA , JESUS M P.O. BOX 1374 AGUADA, PR 00602 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175026 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 669 | PENA ABREU, SONIA M. HC #2 BOX 8707 YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173201 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 670 | PENA MARTINEZ, MARIA C CALLE 5 F-11 URB. ROSA MARIA CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175406 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 671 | PÉREZ ARENAS, ANDRÉS URB. VISTA VERDE 20 CALLE RUBÍ MAYAGUEZ, PR 00682-2510 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175040 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 672 | PEREZ CASANOVA, YOLANDA HC4 BOX 4369 HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173428 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | PEREZ CASIANO, NELSON<br>VILLA DEL CARMEN 4408 AVE. CONSTANCIA<br>PONCE, PR 00716-2208 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174631 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | PEREZ CONTRERAS, ANGEL LUIS<br>HC-12 BOX 5501<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173373 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | PEREZ CONTRERAS, VICTOR MANUEL<br>BARRIO PASTO VIEGO<br>HC-04 BOX 4376<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173363 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | PEREZ DE JEUS , GRETCHEN  M<br>URB. VILLAS DE LAS PLAYAS<br>378 CALLE LUQUILLO<br>VEGA BAJA, PR 00693 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175032 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 677 | PEREZ GARCIA, MARIA A.<br>MM-21, MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174787 | $ 10,787.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 678 | PEREZ LEBRÓN, JAVIER<br>HC4 BOX 4158<br>HUMACAO, PR 00791-8911 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173575 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | PEREZ MALDONADO, OSCAR L.<br>URB VISTAS DE COAMO<br>512 CALLE LAS LOMAS<br>COAMO, PR 00769 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174474 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 680 | PEREZ PADILLA, ILIASIS<br>135 BROCK RIDGE RUN<br>ELIZABETH CITY, NC 27909 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174554 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 681 | PEREZ PEREZ, ADA<br>PO BOX 1313<br>BAYAMON, PR 00960 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175238 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 682 | PEREZ RIVERA, RAFAEL E<br>DIAMANTE, P6<br>VALLE DE CERRO GORDO<br>BAYAMON, PR 00957 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175213 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | PEREZ SANCHEZ, WANDA N<br>61 CALLE NOGAL<br>URB. MONTECASINO<br>TOA ALTA, PR 00953-3725 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175334 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 684 | PEREZ SORRENTINI , RAQUEL<br>ESTANCIAS DEL GOLF CLUB 673<br>LUIS A MORALES<br>PONCE, PR 00730-0543 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174677 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | PEREZ-ANDINO, LOIDA<br>500 VILLAS CIUDAD JARDIN 420P<br>BAYAMON, PR 00957-6715 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175341 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | PINTOR RODRIGUEZ, NESTOR LUIS<br>H 274 CALLE CANARIO<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174866 | $ 10,432.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | PINTOR, LEDYS M.<br>H274 CALLE CANARIO LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174865 | $ 12,730.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | PLUMEY SOTO, MANUEL<br>JARDINES DE CASABLANCA<br>CALLE CALIFORNIA # 21<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175286 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | POU SOLER, CONFESOR<br>39 CALLE ALELI URB ARBOLEDA<br>HUMACAO, PR 00791 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173040 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | QUILES CHARÓN, ELISA<br>PO BOX 2055<br>CANOVANAS, PR 00729-2055 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175292 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 691 | RAIMUNDI RIVERA, NORMA<br>URB QUINTAS DE DORADO<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175349 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 692 | RAMIREZ FONTANEZ, LUIS A.<br>PO BOX 271<br>PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173636 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 693 | RAMIREZ FONTANEZ, LUIS A.<br>PO BOX 271<br>PUNTA SANTIAGO, PR 00741 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174039 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 694 | RAMIREZ RAMOS, RAFAEL  A<br>86 JUPITER BDA SANDIN<br>VEGA BAJA, PR 00693 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175181 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 695 | RAMOS AMARO, EULALIO<br>ECOIDA DE LA POLICIA<br>APT #4 CALLE COROZAL<br>MAUNABO, PR 00707 | 7/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174251 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 696 | RAMOS DIAZ , JANET<br>A181  VILLA ICACOS EL PLANTIO<br>TOA BAJA, PR 00949 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175019 | $ 8,040.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 697 | RAMOS MALDONADO, MYRTA L.<br>VILLAS DE PARKVILLE 1<br>57 AVENIDA LOPATEGUI, APT. 13<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175419 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 698 | RECCI TORRES , ANGEL  A<br>URB. LAS RIVERA CALLE 7 SE<br>#1014<br>SAN JUAN, PR 00921 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175293 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 699 | RESTO TORRES, TERESITA<br>6050 CARR 844 APT. 40<br>VILLAS DEL MONTE<br>SAN JUAN, PR 00926 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175298 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | REY FIGUEROA , LAURA<br>BO CAMPANILLAS 122 CALLE IGLESIA<br>TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174964 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | REYES MARTINEZ, ISMAEL<br>APT 777<br>NAGUABO, PR 00718 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173680 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 702 | REYES MEJIAS, WILFREDO<br>HC03 BOX 5971<br>HUMACAO, PR 00791 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173671 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 703 | REYES MEJIAS, WILFREDO<br>HC03 BOX 5971<br>HUMACAO, PR 00791 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173675 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 704 | REYES MERCADO, ADORACION<br>URB. PALMAR DORADO NORTE<br>32033 C/REAL<br>DORADO, PR 00646 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174622 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | REYES MIRANDA, ANGEL R<br>JARDINES DEL CARIBE<br>SS#5 CALLE 44<br>PONCE, PR 00728-2639 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174960 | $ 8,400.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | REYES MORALES, WILFREDO<br>HC 5 BOX 16908<br>YABUCOA, PR 00767-9697 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173709 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 707 | REYES TORRES, MIGUEL<br>HC 3 BOX 5844<br>HUMACAO, PR 0079-9504 | 3/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173629 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 708 | RIOS BONAPARTE, RAMON E<br>URB. MIRAFLORES 31102<br>MIRAMELINDA STREET<br>DORADO, PR 00646 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175132 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 709 | RIOS CRUZ, JOSE  JULIAN<br>URB INTERAMERICANA<br>AJ1 CALLE 12<br>TRUJILLO ALTO, PR 00976 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175381 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 710 | RIOS GONZALEZ, RAUL G<br>F10 CALLE 11<br>URB VILLAS DEL RIO<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175332 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 711 | RIOS ORTIZ, NESTOR L<br>4858 SW 147TH LOOP<br>OCALA, FL 34473-5624 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175376 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 712 | RIOS RODRIGUEZ, ELIZABETH<br>HC 03 BOX 6242<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173706 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 713 | RIVAS RIVERA, JOSE D.<br>CALLE BOHIO F-40<br>URBANIZACION CAGUAX<br>CAGUAS, PR 00725 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175209 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | RIVERA BORRERO, MAYRA L<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174288 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 | RIVERA BORRERO, MAYRA L<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174292 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 716 | RIVERA BORRERO, MAYRA L<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174479 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 717 | RIVERA ESTRELLA, CARLOS M.<br>MM-21 VIA AZURE, MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174790 | $ 9,916.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 718 | RIVERA FERNANDEZ, CARMEN Y.<br>1810 KIRBY DR<br>TITUSVILLE, FL 32796 | 2/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173155 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | RIVERA FRECHEL, RAFAEL  A.<br>CALLE LUZ ESTE<br>Q-6 4TA SECCION<br>LEVITOWN<br>TOA BAJA, PR 00949 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175220 | $ 8,844.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | RIVERA GARAY, NOEMI
HC-04 BOX 4565
LAS PIEDRAS, PR 00771 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174219 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 721 | RIVERA GARCÍA, EDWIN
HC 05 BOX 53553
CAGUAS, PR 00725 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174937 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 722 | RIVERA GARCIA, IGNACIO
CALLE 4 B-1 VILLA DEL ROSARIO
NAGUABO, PR 00718-2106 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173445 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 723 | RIVERA LAO, JOSE RAMON
HC-03 BOX 5921
HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173496 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | RIVERA LAO, LUIS ANGEL
HC-03 BOX 5921
HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173570 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | RIVERA LARA, LYDIA E.
URB MENDEZ A-17
YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173019 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | RIVERA LOPEZ, ENRIQUE
CALLE SANBARTOLOME #7
YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173021 | $ 50,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 727 | RIVERA LOPEZ, ROSARIO<br>HC II BOX 12360<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172750 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 728 | RIVERA NIEVES, EDWIN<br>CALLE 55 2H39 METROPOLIS<br>CAROLINA, PR 00987 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175090 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 729 | RIVERA OLMEDA, CINTHIA MARIE<br>HC03 BOX 6829<br>HUMACAO, PR 00791 | 5/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173886 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 730 | RIVERA ORTIZ, EMETERIO<br>P.O. BOX 7535<br>PONCE, PR 00732 | 8/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174550 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 731 | RIVERA ORTIZ, LUIS M.<br>P.O. BOX 1102<br>YABUCOA, PR 00767 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173337 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 732 | RIVERA ORTIZ, MILAGROS<br>HC 01 BOX 4448<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174060 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 | RIVERA PENA, SALVADOR<br>HC03 BOX 6158<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173532 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 734 | RIVERA PENA, SALVADOR S<br>HC 03 - BOX 6156<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173574 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | RIVERA RÍOS, JESÚS<br>61 CALLE NOGAL<br>URB. MONTECASINO<br>TOA ALTA, PR 00953-3725 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175244 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | RIVERA RIVERA, EDGARDO<br>HC #5 BOX 4967<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172818 | $ 40,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | RIVERA RIVERA, REINALDO<br>P.O. BOX 810<br>ADJUNTAS, PR 00601 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174473 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | RIVERA RIVERA, SANDRA<br>URB. MORELL CAMPOS CALLE DALILA #22<br>PONCE, PR 00730-2769 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174448 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | RIVERA RODRIGUEZ, JULIO<br>IRIS J. RIVERA<br>24 OAK ST.<br>MANCHESTER, CT 06040 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173150 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | RIVERA ROSA, ELVIS<br>HC 04 BOX 4122<br>HUMACAO, PR 00791 | 5/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173974 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | RIVERA ROSA, GLADYS<br>HC 04 BOX 4145<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173688 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 742 | RIVERA ROSA, LUIS ALBERTO<br>BO PALO SECO BUZON 150<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174167 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 743 | RIVERA ROSA, PEDRO<br>BO PALO SECO<br>BUZON 148<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174191 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 744 | RIVERA ROSADO, ORLANDO<br>2829 C/COJOBA URB. LOS CAOBOS<br>PONCE, PR 00716-6029 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174586 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 745 | RIVERA ROSARIO, EDWIN<br>HC-12 BOX 7085<br>HUMACAO, PR 00791-9211 | 3/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173507 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 746 | RIVERA ROSARIO, HARROL<br>HC01 BOX 4251-A<br>NAGUABO, PR 00718 | 5/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173866 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 747 | RIVERA SANTIAGO, RAMONA<br>680 SAN NICHOLAS AVE APT. 6G<br>NEW YORK, NY 10030 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173389 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | RIVERA SILVA, LUIS ALBERTO<br>HC04 BOX 4997<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172930 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 749 | RIVERA SILVA, LUIS M.<br>HC II BOX 12264<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172791 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 750 | RIVERA TORRES, VILMARIE<br>RR-1 BOX 2258-1<br>CIDRA, PR 00739 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175167 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 751 | RIVERA, CARMELO CAMACHO<br>HC 02 - BOX 3878<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174270 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 752 | RIVERA, MARTA N<br>URB LEVITTONWN LAKES<br>JS9 CALLE ASUNCION BOBADILLA<br>TOA BAJA, PR 00949-3602 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174325 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 753 | RIVERA, MIGUEL<br>Q-16 CALLE GUANABANA URB.<br>JARDINES DE CATANO<br>CATANO, PR 00962 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174935 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 754 | RIVERA-RIVERA, JANET<br>BONNEVILLE HEIGHTS/CALLE VIEQUES #12<br>CAGUAS, PR 00727 | 9/8/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175201 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | ROCA TROCHE, MARIA ENID<br>PO BOX 166<br>MERCEDITA, PR 00715 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174643 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 756 | RODRIGUEZ ALVAREZ, MANUEL<br>HC 6 BOX 11502<br>YABUCOA, PR 00767 | 3/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173386 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 757 | RODRIGUEZ CACERES, ANSELMO<br>HC #6 BOX 10370<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172929 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ CARMONA, CARMEN LETICIA<br>URB. LA RAMBLA CALLE AVILA #1127<br>PONCE, PR 00732 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174625 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 759 | RODRIGUEZ CASTRO, JUAN<br>HC 11 BOX 12650<br>HUMACAO, PR 00791 | 2/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173163 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | RODRIGUEZ CHACON, JOSUE DAVID<br>C-32 SAN JUAN BAUTISTA ST.<br>REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175015 | $ 11,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 761 | RODRIGUEZ COLON, ADALBERTO<br>HC 4 BOX 4166<br>HUMACAO, PR 00791-5328 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173463 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | RODRIGUEZ COLON, ANGEL LUIS<br>HC 4 BOX 4166<br>HUMACAO, PR 00791-8911 | 3/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173461 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 763 | RODRIGUEZ COLON, SANTOS<br>HC 04 BOX 4166<br>HUMACAO, PR 00791-8911 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173444 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 764 | RODRIGUEZ CRUZ, EDNA L<br>HC #1 BOX 4469<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173551 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 765 | RODRIGUEZ CRUZ, WILLIAM<br>HC 1. BOX 4682<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173469 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 766 | RODRIGUEZ CUADRADO, CARMEN B.<br>URB VILLAS DE BUENA VENTURA<br>CALLE ARECIBO #253<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172978 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 767 | RODRIGUEZ DELGADO, LOURDES<br>HC-4 BOX 6407<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173395 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 768 | RODRIGUEZ ECHEVARIA, CATALINA<br>PO BOX 1496<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173512 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | RODRIGUEZ ECHEVARIA, JOSE L. PO BOX 667 YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173421 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 770 | RODRIGUEZ FERNANDEZ, AIKA EDMEE COND LAS FLORES CI H30 APT 1 JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174523 | $ 7,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 771 | RODRIGUEZ FIGUEROA, ELVIASOL 225 OSMANTHUS WAY CANTON, GA 30114 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175368 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | RODRIGUEZ FIGUEROA, LUCAS PO BOX 363 PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173654 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 773 | RODRIGUEZ FIGUEROA, PABLO PO BOX 679 PUNTA SANTIAGO HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173653 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 774 | RODRIGUEZ FIGUEROA, TANIA D 5 NOGAL URB. SANTA ELENA GUAYANILLA, PR 00656 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174498 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 775 | RODRIGUEZ GALARZA, CARMEN M HC #5 BOX 5054 YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172832 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 776 | RODRIGUEZ GARCIA, EFRAIN<br>BARRIO PALO SECO<br>BUZON 236<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174036 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 777 | RODRIGUEZ GARCIA, HECTOR F.<br>PO BOX 536<br>COROZAL, PR 00783 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175038 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 778 | RODRIGUEZ GRACIA, CARLOS M<br>HC 73 BOX 5781<br>NARANJITO, PR 00719 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175219 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 779 | RODRÍGUEZ LÓPEZ, DIANA D.<br>K38 CALLE 20<br>URB. COSTA AZUL<br>GUAYAMA, PR 00784 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174287 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 780 | RODRIGUEZ MARIANI, DOMINGO<br>HC 01 BOX 3165<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173472 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 781 | RODRIGUEZ MARIANI, DOMINGO<br>HC 01 BOX 3165<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173458 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 782 | RODRIGUEZ MARTINEZ, LUIS A<br>URB CROWN HILLS PMB920<br>138 AVE WINSTON CHURCHILL<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175031 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 783 | RODRIGUEZ MARTINEZ, MARIA<br>PO BOX 685<br>YABUCOA, PR 00767 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174137 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 784 | RODRIGUEZ MUÑOZ, DIGNA<br>JARDINES DEL CARIBE ST 14-100<br>PONCE, PR 00728-4419 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174461 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 785 | RODRIGUEZ PANTOJAS, PETER<br>B-8 CALLE 4 ALTURAS DE VILLA FONTANA<br>CAROLINA, PR 00982-3676 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174911 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 786 | RODRIGUEZ REYES, JOSEFINA<br>P.O. BOX 8425<br>BAYAMON, PR 00960-8425 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174921 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 787 | RODRIGUEZ RODRIGUEZ, MARGARITA<br>HC1 BOX 4291<br>NAGUABO, PR 00718 | 7/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174487 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 788 | RODRIGUEZ SAEZ, ELVIN<br>P.O. BOX 560748<br>GUAYANILLA, PR 00656-3748 | 8/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174547 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 789 | RODRIGUEZ SANCHEZ, ALEJANDRA<br>HC-3 BOX 6512<br>HUMACAO, PR 00791 | 7/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174230 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 790 | RODRIGUEZ SANCHEZ, MIGUEL A. 9946 NOBHILL LANE SUNRISE, FL 33351 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172973 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 791 | RODRIGUEZ SEMPRIT, GLORIA E. URB. VILLA CONTESSA Q-28 CALLE VIOLETA BAYAMON, PR 00956-2729 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175405 | $ 9,600.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 792 | RODRIGUEZ TORRES, LYNNETTE URB. TERRAZA DEL TOA 4 ASTROMELIA TOA ALTA, PR 00953-4895 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175215 | $ 11,256.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 793 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175104 | $ 9,648.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 794 | RODRIGUEZ VAZQUEZ, EDDIE CALLE 1 C-30 PARQUE SAN MIGUEL BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175367 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 795 | RODRIGUEZ VAZQUEZ, MARCIAL HC12 BOX 12934 HUMACAO, PR 00791-7424 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173711 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| 796 | RODRIGUEZ VELEZ, JOSE RR3 BOX 2660 APT. L1 TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175346 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 797 | RODRIGUEZ VELEZ, JUAN E.<br>HC4 BOX 5432<br>HUMACAO, PR 00791 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173668 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 798 | RODRIGUEZ, EMETERIO CLAUSELL<br>HC 01 BOX 3138<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173494 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 799 | RODRIGUEZ, FLORENCIO<br>URB VILLAS DE BUENA VENTURA<br>CALLE ARECIBO #253<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173000 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 800 | RODRIGUEZ, JUSTINA<br>HC12 BOX 128997<br>HUMACAO, PR 00791 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173405 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 801 | RODRIGUEZ, MOISES  PINEIRO<br>CALLE BAUHINIA 264<br>URB. CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175010 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 802 | RODRIGUEZ, PEDRO MANUEL<br>HC-64 BOX 6701<br>PATILLAS, PR 00723 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174158 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 803 | RODRIGUEZ, PRICILA CRUZ<br>PO BOX 1150<br>MAUNABO, PR 00707 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174307 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | RODRIGUEZ-DEL VALLE, MARIA<br>URB. HACIENDA BORINGUEN<br>1219 CALLE ALMENDRO<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175183 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 805 | RODRIQUEZ ARROYO, JOSE<br>4870 CALLE LANEEODA URB. VALLEDEL REY<br>PONCE, PR 00728-3516 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174583 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 806 | ROJAS VAZQUEZ, HECTOR I.<br>URB SANTA MARIA<br>CALLE SANTA TERESITA #407<br>YABUCOA, PR 00767 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173251 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 807 | ROJAS VAZQUEZ, ROBERTO<br>URB JAIME C RODRIGUEZ<br>CALLE 5-K-4<br>YABUCOA, PR 00767 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173259 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 808 | ROLDAN RIVERA, FRANSICO<br>HC # 3 BOX 12677<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173384 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 809 | ROLDAN RIVERA, LYDIA<br>PO BOX 703<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173036 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 810 | ROLDAN RIVERA, LYDIA<br>PO BOX 703<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173046 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 811 | ROLDAN RIVERA, LYDIA<br>PO BOX 703<br>YABUCOA, PR 00767 | 1/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173065 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 812 | ROLDAN, SALVADOR VELAZQUEZ<br>HC 4 BOX 7054<br>YABUCOA, PR 00767 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174241 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 813 | ROMAN PAGAN, MYRTA F.<br>HC 8 BOX 89061<br>SAN SEBASTIAN, PR 00685 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174689 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 814 | ROMAN RODRIGUEZ, ELEODORO<br>HC-2 BOX 11001<br>YAUCO, PR 00698 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174447 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 815 | ROMERO ADORNO, ESTRELLA<br>URB. JOSE J. QUINONES<br>1046 C/RODRIGUEZ OQUENDO<br>CAROLINA, PR 00985-5927 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175184 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 816 | ROMERO JIMENEZ, DIMARI<br>URB SANTIAGO IGLESIAS. 1433 PAZ GRANELA<br>SAN JUAN, PR 00921 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174762 | $ 2,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 817 | RONDÓN PABÓN, FERDINAND<br>CALLE MODESTA #500<br>APT. 801<br>SAN JUAN, PR 00924 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175223 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | RONDÓN PABÓN, RAMÓN L.<br>HC-01 5207<br>CANOVANAS, PR 00729 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174997 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 819 | ROQUE CAMPS, OLGA<br>URB. LOS ROSALES<br>HUMACAO<br>CALLE 3 G-22<br>HUMACAO, PR 00791 | 1/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173076 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 820 | ROQUE SANTOS, BRUNILDA<br>33 AYRAULT ST.  P 2<br>PROVIDENCE, RI 02908 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174986 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 821 | ROQUE SANTOS, BRUNILDA<br>33 AYRAULT ST.  P 2<br>PROVIDENCE, RI 02908 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174988 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | ROSA CALO, ERIC<br>CALLE 242 JWC-9<br>TERCERA EXTENCION CONTRY CLUB<br>CAROLINA, PR 00982 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175030 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | ROSA PARILLA, JUAN RAMON<br>HC 04 - BOX 4190<br>HUMACAO, PR 00791 | 3/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173495 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | ROSA RIVERA, WANADA<br>URB. JAIME C. RODRIGUEZ<br>CALLE 11 T-5<br>YABUCOA, PR 00767 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174031 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 825 | ROSADO COLON, ANGEL<br>BO. MARIANA SECTOR LA COROZA<br>BUZON 956<br>NAGUABO, PR 00718-3106 | 5/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173936 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | ROSADO COLON, EFRAIN<br>BO MARIANA 1263<br>NAGUABO, PR 00718 | 2/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173314 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | ROSADO COLON, VIRGILIO<br>BO. MARIANA 1051<br>NAGUABO, PR 00718 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173763 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | ROSADO PEREZ, ANDRES<br>URB COLINAS DEL ESTE CALLE 2 CASA B-4<br>HUMACAO, PR 00791 | 1/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173083 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 829 | ROSADO QUIÑONES, ANGEL G<br>187 CARR 2 APT 406<br>GUAYNABO, PR 00966 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175234 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 830 | ROSADO RIVERA, ARIEL<br>COND PLAZA DEL PARQUE<br>APT 505<br>SAN JUAN, PR 00912 | 8/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174426 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 831 | ROSADO RIVERA, LUIS A<br>HC91 BOX 9216<br>VEGA ALTA, PR 00692 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174944 | $ 2,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 832 | ROSARIO CASILLA, SARA<br>HC - 03 BOX 6448<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174697 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 833 | ROSARIO TORRES, ISRAEL<br>HC-03 BOX 5972<br>HUMACAO, PR 00791-9568 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174085 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 834 | ROSARIO, ISABELO ROSARIO<br>HC 03 BOX 6451<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174238 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 835 | ROSARIO, MISAEL ROSARIO<br>HC 03 BOX 6490<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174240 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 836 | RUFFATT FONTANEZ, FELICITA A<br>H03 BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173541 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 837 | RUFFATT FONTANEZ, FELICITA A<br>HC03 BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173526 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | RUIZ ARROYO, MARIA CRISTINA<br>CALLE 1 B-16 URB JAIME G RODRIGUEZ<br>YABUCOA, PR 00767 | 2/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173272 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | RUIZ ARZOLA, GLADYS<br>P.O BOX 8867<br>PONCE, PR 00732 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174637 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 840 | RUIZ AYALA, MARIA DEL C.<br>LOS COLOBOS PARK<br>154 CALLE ALMENDRO<br>CAROLINA, PR 00987 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175169 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 841 | RUIZ CORAZON, JOSE A.<br>445 VALLE DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 9/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175338 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | RUIZ FELIX, ANGEL L.<br>HC 02 BOX 8793<br>YABUCOA, PR 00767-9506 | 1/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173069 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | RUIZ FELIX, ANGEL L.<br>HC 02 BOX 8793<br>YABUCOA, PR 00767-9506 | 2/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173160 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 844 | RUIZ RIVAS, ARACELIS<br>HACIENDA LA ARBOLEDA<br>4 CALLE ARBOLEDA<br>VEGA BAJA, PR 00693 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175141 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | RUIZ ROLDAN, TERESA<br>HC#3 BOX 12418<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173456 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 846 | RUIZ, IGNACIO PADUA<br>HC 03 BOX 5742<br>HUMACAO, PR 00791-9528 | 6/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174224 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 847 | RUSSO SUAREZ, MARIA L<br>F10 CALLE 11<br>URB VILLAS DEL RIO<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175329 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | SAEZ TORRES, JAIME ANDRES<br>6535 SAN ALVARO  URB. SANTA TERESITA<br>PONCE, PR 00730-4409 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174855 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | SALDANA, STEVEN<br>CALLE JOSE LAZA JL 8 URB RIO HONDO<br>CLASSIC<br>TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174896 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | SALGADO DIAZ, ANTERO<br>PO BOX 9021055<br>SAN JUAN, PR 00902-1055 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175131 | $ 12,060.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | SANABRIA, JAIME<br>1602 DORCHESTER DR<br>PALM HARBOR, FL 34684 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175317 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 852 | SANABRIA, MODESTO MARTINEZ<br>HC 01 BOX 4733<br>NAGUABO, PR 00718 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174242 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 853 | SANCHEZ AMAURO, JUANA<br>23 EXTENSION VILLA NAVARRO<br>MAUNABO, PR 00707-2516 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175084 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 854 | SANCHEZ COUTIERREZ, EDELMIRA<br>HC-Z BOX 8778<br>YABUCOA, PR 00767-9506 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173473 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 855 | SANCHEZ CRUZ, CHARLIE<br>HC 02-BOX 8849<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173124 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 856 | SANCHEZ CRUZ, ELISEO<br>HC2 BOX 11891<br>HUMACAO, PR 00791-9357 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173126 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | SANCHEZ CRUZ, ESTHER MARGARITA<br>BO CATANO<br>HC2 BOX 11197<br>HUMACAO, PR 00791-9312 | 6/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174112 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 858 | SANCHEZ CRUZ, HERIBERTO<br>HC 2 BOX 11891<br>HUMACAO, PR 00791-9357 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173141 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 859 | SANCHEZ CRUZ, SANTA<br>HC-03 - BOX 6794<br>HUMACOA, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174169 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 860 | SANCHEZ FIGUEROA, BRIGIDO<br>P.O BOX 8495<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173523 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 861 | SANCHEZ GARCIA, GUILLERMO<br>169 CALLE SAN FRANCISCO, APT 48<br>EGI DA FELIPE SANCHEZ OSORIO<br>CAROLINA, PR 00985-1007 | 4/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173744 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 862 | SANCHEZ GARCIA, SERGIO<br>RES CAROLINA HOUSING<br>EDIF 1 APT 2<br>CAROLINA, PR 00987 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173617 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 863 | SANCHEZ GAUTIER, EDWARD<br>URB. LEVITTOWN 1582 PASEO DIANA<br>TOA BAJA, PR 00949 | 8/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174813 | $ 11,256.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 864 | SANCHEZ GAUTIER, RONALD<br>DF-49 LAGO DOS BOCAS, 5TA A SECCI<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174788 | $ 10,452.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 865 | SANCHEZ GONZALEZ, GILBERTO<br>COND. LA LOMA EN FAJARDO<br>CARR. 194 APT. 279<br>FAJARDO, PR 00738 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175301 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 866 | SANCHEZ LUYANDO, JANNETTE<br>HC 01 BOX 2066<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174033 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 867 | SANCHEZ MALDONADO , GILBERTO<br>399 FLOR DE PRIMAVERA<br>URB. RIVER GARDEN<br>CANOVANAS, PR 00729 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175116 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 868 | SANCHEZ NIEVES, LEMUEL<br>URB. BRISAS DE MONTE CASINO<br>L-3 #529<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175105 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 869 | SANCHEZ ORTIZ, JOHNNY<br>A-1H MOTT AVE 1502<br>FAR ROCKAWAY, NY 11691 | 4/2/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 173715 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 870 | SANCHEZ SOTO, FELIPE<br>HC #4 BOX 7301<br>YABUCOA, PR 00767 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172812 | $ 25,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 871 | SANCHEZ TORRES, HERMINIO BARRIA DA SANTA ROSA 1274 CALLE BOCA CHICA PONCE, PR 00717-2264 | 12/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172800 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | SANCHEZ TORRES, IRENE HC1-BOX 4306 NAGUABO, PR 00718-9712 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173579 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 873 | SANCHEZ TORRES, LUIS HC 03 - BOX 5840 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173573 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 874 | SANCHEZ, GLORIA 1628 PAPOOSE WAY LUTZ, FL 33559 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174212 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 875 | SANJURJO RIVAS, RUTH  E SIERRA BERDECIA H18 FALCON ST. GUAYNABO, PR 00969 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175361 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | SANTANA GONZALEZ, NOELIA JARDINES DELA ESPERANZA CALLE 2 # C-12 NAGUABO, PR 00718 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173674 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 877 | SANTANA GUTIERREZ, EDELMIRA<br>HC 02 BOX 8778<br>YABUCOA, PR 00767-9506 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173539 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 878 | SANTANA HERNANDEZ, JOSE ANGEL<br>HC4 BOX 7341<br>YABUCOA, PR 00767-9525 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173351 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | SANTANA VELAZQUEZ, AMARILIS<br>PALOMAS - CALLE 11 #27<br>YAUCO, PR 00698 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174446 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | SANTANA, ANA IRMA<br>HC 12 BOX 13094 CANDELERO ABAJO # 54<br>HUMACAO, PR 00791 | 3/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173630 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | SANTANA, MARGARO MEDINA<br>HC 04 BOX 4100<br>HUMACAO, PR 00791-8906 | 7/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174244 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 882 | SANTELISES CRUZ, RAMON ANTONIO<br>3075 C/CAIMITO URB. LOS CAOBOS<br>PONCE, PR 00716-6024 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174574 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | SANTIAGO ACOSTA, WARNER<br>URB VILLA REAL D 21<br>CABO ROJO, PR 00623 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175431 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 884 | SANTIAGO AMARO, AUGUSTO<br>HC 01 BOX 4442<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173560 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 885 | SANTIAGO AMARO, EFRAIN<br>HC 01 BOX 3262<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173531 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 886 | SANTIAGO AMARO, ESTEBAN<br>HC #1 BOX 4468<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173203 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 887 | SANTIAGO ARROYO, ADALBERTO<br>HC #6 BOX 10775<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172892 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 888 | SANTIAGO FEBUS, LUIS ANTONIO<br>PO BOX 444<br>COAMO, PR 00769 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174483 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 889 | SANTIAGO GARCIA, YOLANDA<br>HC - 4 BOX 4375<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174701 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 890 | SANTIAGO HERNANDEZ, MILTON<br>HC03 BOX 6010<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173534 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 891 | SANTIAGO LABOY, PETRA<br>HC 3 BOX 11993<br>YABUCOA, PR 00767-9760 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173350 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 892 | SANTIAGO LOPEZ, NELSON<br>PO BOX 359<br>MAUNABO, PR 00707 | 5/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173971 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 893 | SANTIAGO RIVERA, NILDA E<br>955 PANCHO COIMBRE<br>PONCE, PR 00728-1932 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174506 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 894 | SANTIAGO ROMAN, NELLY<br>URB VILLA DEL REY I<br>TUDOR E 19<br>CAGUAS, PR 00725 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174346 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 895 | SANTIAGO SEPULVEDA, JORGE LUIS<br>HC 2 BOX 8593<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173018 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 896 | SANTIAGO TRAVIEZO, PEDRO<br>HC 1 BOX 4295<br>NAGUABO, PR 00718-9712 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173364 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 897 | SANTIAGO VALENTIN, EDGARDO<br>RR02 BOX 4120<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175327 | $ 8,040.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 898 | SANTIAGO VELAZQUEZ, ISRAEL<br>PUNTA SANTIAGO<br>PO BOX 748<br>HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173647 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 899 | SANTIAGO VELEZ, JAVIER<br>URB PALACIOS DEL RIO I<br>404 CALLE INGENIO<br>TOA ALTA, PR 00953 | 9/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175052 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 900 | SANTIAGO, ELDRA M.<br>5207 ROWCROP DR.<br>ARLINGTON, TX 76017 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174915 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 901 | SANTO DOMINGO JUSTINIANO , ROBERTO<br>CONDOMINIO JARDINES DE SAN FRANCISCO<br>APARTMENTO 1111 EDIFICIO #2<br>SAN JUAN, PR 00927 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175023 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 902 | SANTOS CASTRO, LUZ  ROSARIO<br>PARCELAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174843 | $ 8,040.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 903 | SANTOS DAVILA, HECTOR ROSENDO<br>BO. UNIBON- HC4-BOX 55904<br>MOROVIS, PR 00687 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174916 | $ 10,452.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | SANTOS LOPEZ, DAVID<br>HC03-BOX 6044<br>HUMACAO, PR 00791-9510 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173665 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 905 | SANTOS LOPEZ, DAVID<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173683 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 906 | SANTOS LOPEZ, MARIA<br>HC 4 BOX 4340<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173610 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 907 | SANTOS LOPEZ, MARIA MILAGROS<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173664 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 908 | SANTOS LOPEZ, MARIA MILAGROS<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173646 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 909 | SANTOS SANTANA, WILFREDO<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173667 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | SANTOS SANTIAGO, MARTA E.<br>5282 ROMBOIDAL 5TA SEC.<br>PONCE, PR 00728 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174466 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | SEPULVEDA RIVAS, QUINTIN<br>URB SANTA ELENA<br>91 CALLE 9<br>YABUCOA, PR 00767 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174080 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

# Three Hundred and Eighty-First Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | SERRANO DIAZ, JOSE MANUEL<br>1242 BLVD SAN LUIS<br>COTO LAUREL, PR 00780 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174438 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 913 | SERRANO RIVERA, DOMINGO<br>CALLE 1 B-5<br>URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172969 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 914 | SERRANO SANCHEZ, JEMILYS<br>HC 02 - BOX 11360<br>HUMACAO, PR 00791 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173127 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 915 | SERRANO SOTO, CANDIDO<br>HC2 BOX 19479<br>YABUCOA, PR 00767-9331 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172992 | $ 10,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 916 | SILVA RIVERA, JOSE<br>HC #3 BOX 12221<br>YABUCOA, PR 00767 | 12/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172817 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 | SILVA RIVERA, LUCIANO<br>HC 04 BOX 4993<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173011 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | SOLER DOMINGUEZ, ANA  ITA<br>CALLE 403 BL 137 #4<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174949 | $ 7,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 919 | SOLER, DEBORAH CRUZ<br>PO BOX 11842<br>SAN JUAN, PR 00922 | 9/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175353 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 920 | SOLIS MURIEL, JOSE<br>HC02 BOX 8414<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173221 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 921 | SOLIS RAMOS, SANTOS V.<br>HC01 BOX 4103<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172940 | $ 20,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 922 | SOLIS VEGA, SANTOS VALENTIN<br>HC 01 BOX 4103<br>YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173057 | $ 5,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 923 | SOLLIVAN TORRES, VANESSA<br>HC#2 BOX 8798<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172895 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 924 | SOSA CRUZ, ROSA SILVA<br>CALLE LUIS MUNOZ RIVERA #71<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173393 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 925 | SOSA SANCHEZ, PABLO  L.<br>CALLE PERDIGON #569<br>URB. MONTE MAYOR<br>DORADO, PR 00646-9462 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175039 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 926 | SOTO COLLAZO, JULIO<br>ECOIDA AMPPR APT 217<br>2680 CALLE COROZAL<br>MAUNABO, PR 00707-3202 | 7/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174228 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 927 | SOTO LOPEZ, JUAN<br>HC 12 BOX 12889<br>HUMACAO, PR 00791-9646 | 1/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172996 | $ 30,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 928 | SOTO ORTIZ, LUCIA<br>BARRIO CALZADA<br>BUZON 187<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175080 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 929 | SUAREZ COLON, CARLOS<br>URB JAIME C. RODRIGUEZ<br>CALLE 2 C-13<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172809 | $ 5,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 930 | SUAREZ COLON, RAUL<br>CALLE 2 C-13<br>URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172761 | $ 60,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 931 | SUAREZ COLON, RAUL<br>URB JAIME C. RODRIGUEZ<br>CALLE 2 C-13<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172833 | $ 15,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 932 | SUAREZ TORRES, NOEMI<br>CALLE GEORGETTI #105<br>HUMACAO, PR 00791 | 2/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173168 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 933 | SURILLO COLON, BLAS<br>HC 1 BOX 3290<br>MAUNABO, PR 00707-7489 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173607 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 934 | SURO PAMBLANCO, EDGAR V<br>CALLE PRINCIPAL B275<br>BO:SANTO DOMINGO<br>TRUJILLO ALTO, PR 00976 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175229 | $ 300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 935 | THOMAS TORRES, FREDERICK  C.<br>COND. BAHIA A-406<br>SAN JUAN, PR 00907 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175024 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 936 | TIRADO LOPEZ, HECTOR LUIS ANTONIO<br>HC 11 BOX 12698<br>HUMACAO, PR 00791 | 2/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173153 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 937 | TIRADO, HECTOR M<br>HC 03 - BOX 6044<br>HUMACAO, PR 00791-9510 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173639 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 938 | TOLENTINO OLMEDA, ROSA<br>HC 15 BOX 15049<br>HUMACAO, PR 00791-9472 | 7/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174193 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | TOLENTINO TOLENTINO, ANA M.<br>HC03 - BOX 5995-5<br>HUMACAO, PR 00791 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174149 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | TORRES ARROYO, JOSE M.<br>BARRIO CALZADA<br>BUZON 181<br>MAUNABO, PR 00707 | 8/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174829 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 941 | TORRES CARABALLO, JAVIER<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 7/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174573 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | TORRES COLLAZO, MINERVA<br>HC 4 BOX 6320<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173376 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 943 | TORRES CORTEGUERA, ANGEL<br>HC 03 BOX 5796<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173608 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | TORRES DELGADO, LUCIA DEL C.<br>EXT SANTA TERESITA 3834 CALLE STA ALODIA<br>PONCE, PR 00730-4618 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174469 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 945 | TORRES DELGADO, PASCUAL<br>PO BOX 1484<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173394 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 946 | TORRES ESCOBAR, ARNALDO<br>URB. FAIRVIEW<br>1919 CALLE FRANCISCO ZUNIGA<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174947 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 947 | TORRES FELIX, MIGUEL A.<br>PO BOX 2077<br>YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173053 | $ 60,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 948 | TORRES FIGUEROA, JOSE A.<br>674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB<br>PONCE, PR 00730-0543 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174682 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 949 | TORRES GONZALEZ, ELIAS<br>PO BOX 2852<br>GUAYAMA, PR 00785 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172890 | $ 90,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 950 | TORRES GONZALEZ, JULIO<br>BDA SANTA ANA 343-5<br>GUAYAMA, PR 00784 | 12/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172862 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 951 | TORRES ORENGO, LIGNI I.<br>JARDINES DEL CARIBE PP18 CALLE 49<br>PONCE, PR 00728 | 7/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174442 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 952 | TORRES ORTIZ, ALAN F.<br>P.O. BOX 536<br>YABUCOA, PR 00767 | 1/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173064 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 953 | TORRES ORTIZ, JUAN<br>HC2 BOX 8763<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172958 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 954 | TORRES ORTIZ, MIGUEL<br>HC 4 BOX 6433<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172999 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 955 | TORRES OTERO, OLGA I<br>CALLE 22 APT 2<br>COND. SIERRA DORADA<br>URB.SIERRA BAYAMON<br>BAYAMON, PR 00961 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174899 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 956 | TORRES PEREZ, JOSE JUAN<br>HC 03 BOX 5796<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173609 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 957 | TORRES RIOS, JESUS A.<br>#19 CALLE VIOLETAS<br>URB RUSSE<br>MOROVIS, PR 00687 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175370 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 958 | TORRES RIVERA, CARMEN MILAGROS<br>URB. JAINE C. RODRIGUEZ<br>CALLE 11 J-11<br>YABUCOA, PR 00767 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174383 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 959 | TORRES RODRIGUEZ, DANIEL<br>HC - 02 BOX 3874<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174044 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | TORRES SANTIAGO, HECTOR MANUEL<br>PO BOX 2541<br>JUNCOS, PR 00777 | 3/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173656 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 961 | TORRES SANTIAGO, MILDRED<br>203 SANDALO EST. DE JUANA DIAZ<br>JUANA DIAZ, PR 00795-2836 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174684 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 962 | TORRES SOSTRE, JEREMIAS<br>HC 6 BO APT 556 BARRIO TALANTE SECTOR LA FUNTE<br>MAUNABO, PR 00707 | 8/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174794 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 963 | TORRES VÉLEZ, GELISA<br>PO BOX 51218<br>TOA BAJA, PR 00950 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175134 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | TORRES, ARCELIA ORTIZ<br>HC 3 BOX 5995-4<br>HUMACAO, PR 00791 | 6/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174181 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 965 | TORRES, DINELIA ORTIZ<br>4205 N FRANKLIN ST<br>PHILADELPHIA, PA 19140 | 4/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173722 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 966 | TUBENS MENDEZ, LUIS M.<br>CARR 307 KM 7.0<br>BELLO HORIZONTE A 18<br>BOQUERON, PR 00622 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175411 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 967 | VALDES GARCIA, DIXON<br>#636 CALLE ALMENDRO<br>URB. LOS COLOBOS PARK<br>CARDINA, PR 00987 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174782 | $ 11,323.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 968 | VALENCIA OCASIO, SIXTA V.<br>PO BOX 231<br>MAURABO, PR 00707 | 6/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174119 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 969 | VALENTIN RAMIREZ, PROVIDENCIA<br>1204 CARINA DRIVE<br>ARLINGTON, TX 76013 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175218 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 970 | VAZQUEZ COLON, HIRAMARY<br>URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO<br>SALINAS, PR 00751 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174488 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 971 | VAZQUEZ LEBRON, AIDA IRIS<br>HC 15 BOX 16093<br>HUMACAO, PR 00791 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174862 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 972 | VAZQUEZ MERCADO, JAVIER<br>URB LA QUINTA<br>E-21 CIARA STREET<br>YAUCO, PR 00698-4108 | 8/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174836 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 973 | VAZQUEZ PEREZ, ADRIANA<br>MM-21 VIA AZURE, MANS DEL MAR<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174786 | $ 12,596.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 974 | VAZQUEZ SOLIS, EMETERIO<br>HC # 2 BOX 8180<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173381 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 975 | VAZQUEZ SUAREZ, MIGUEL ANGEL<br>CALLE SAN JUDAS PARCELAZZO BUZON 12<br>GUAYAMA, PR 00784 | 12/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172882 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 976 | VAZQUEZ, EVELYN CORA<br>HC01 BOX 2163<br>MAUNABO, PR 00707 | 5/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173975 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 977 | VEGA CARABALLO, MARCOS A.<br>HC 02 BOX 10502<br>YAUCO, PR 00678 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175445 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 978 | VEGA NOLLA, ORLANDO E.<br>CALLE SYLVIA REXACH ESQ ARISTIDES CHAVIER<br># 119 URB. FRONTERAS DE BAYAMON<br>PR 0096/BOX 263<br>CATANO, PR 00963 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175208 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 979 | VEGA NOLLA, ORLANDO E.<br>CALLE SYLVIA REXACH ESQ ARISTIDES<br>CHAVIER # 119<br>URB. FRONTERAS DE BAYAMÓN<br>BAYAMÓN, PR 00961 | 8/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174759 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 980 | VEGA RIVERA, BENITO<br>URB. JAIME C. RODRIGUEZ<br>CALLE 4 K-12<br>YABUCOA, PR 00767 | 3/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173612 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 981 | VEGA SUAREZ, MARIE E<br>1639 JACINTO AVE NW<br>PALM BAY, FL 32907 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174365 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 982 | VEGA VARGAS, REYNALDO<br>P.O. BOX 812<br>JUANA DIAZ, PR 00795 | 8/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174802 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 983 | VELAZQUEZ GUTIERREZ, PEDRO JULIO<br>2404 E31 ST<br>LORAIN, OH 44055 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173468 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 984 | VELAZQUEZ GUTIERREZ, VICTOR M<br>U-8 CALLE 28 URB. VILLA UNIVERSITARIA<br>HUMACAO, PR 00791 | 3/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173485 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 985 | VELAZQUEZ PEÑA, CARMEN M.
CALLE LUNA # 3
BARRIADA PATAGOMIA
HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173356 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 986 | VELAZQUEZ VELAZQUEZ, MARTA
HC 4 BOX 43861
HUMACAO, PR 00791-8926 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173446 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 987 | VELÁZQUEZ, EFRÉN E.
BORINQUEN TOWERS 1
1484 ROOSEVEL AVE. APT. 1208
SAN JUAN, PR 00920 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175316 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 988 | VELEZ ABREU, MARISOL
HC #2 BOX 8707
YABUCOA, PR 00767 | 2/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173273 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 989 | VELEZ OYOLA, AIDA LUZ
URB. VILLA GUADALUPE
JJ-25 CALLE 18
CAGUAS, PR 00725 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175243 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 990 | VELEZ RODRIGUEZ, GERARDO
P.O. BOX 1824
YABUCOA, PR 00767 | 12/10/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172769 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 991 | VELEZ, JESUS MALDONADO
URB LOS FAROLES 500 CARRETERA 861 APT 35
BAYAMON, PR 00956 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175308 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 992 | VENTURA MALDONADO, BUENA<br>HC 2 BOX 8421<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172900 | $ 20,000.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 993 | VIERA DIAZ, JOSE RAMON<br>HC1 BOX 7038<br>NAGUABO, PR 00718 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173672 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 994 | VILLALOBOS PELLOT, WILFREDO<br>URB ROYAL PALM<br>IG-6 CRISANTEMO<br>BAYAMON, PR 00956 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174827 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 995 | VILLALOBOS REYES, MIRIAM L.<br>MANSIONES DE MONTECASINO 2<br>CALLE GORRIÓN K14 #687<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175133 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 996 | VILLANUEVA CORREA, MAYRA IVELISSE<br>261 BRISAS DEL CARIBE<br>PONCE, PR 00728-5312 | 7/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174457 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 997 | VILLODAS GERENA, CARMEN A.<br>HC2 BOX 4062<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173517 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 998 | ZAYAS RABASSA, JULIO R.<br>CALLE 13 M 42 BAYAMON GARDENS<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175439 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 999 | ZAYAS SANTIAGO, JOSE F.<br>G-9 CALLE 6 EXT. DEL CARMEN<br>JUANA DIAZ, PR 00795 | 8/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174799 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1000 | ZAYAS, ANGEL<br>CARAZO ST #155<br>COND REGENCY PARK, APT 1801<br>GUAYNABO, PR 00971-7808 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175305 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

|  |  | TOTAL | $ 4,654,824.00* |
|---|---|---|---|