# ANEXO A

**Relación de reclamaciones objeto de la Tricentésima octogésima primera objeción global**

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABREU VEGA, BIENVENIDO<br>HC 02 BOX 8634<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172827 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 2 | ACEVEDO DIAZ, FELIX<br>HC 3 BOX 12106<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172891 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 3 | ACEVEDO RIVERA, NORMA I<br>CALLE 27 BLQ 14 #5 SABANA GARDENS<br>CAROLINA, PR 00983 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175444 | $ 2,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 4 | ACEVEDO SANTIAGO, SONIA A.<br>6143 BLACK FILLY LN<br>JACKSONVILLE, FL 32234 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175330 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 5 | ACOSTA DIAZ, JOSE JUAN<br>HC 11 BOX 12541<br>HUMACAO, PR 00791-9422 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172815 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 6 | ACOSTA OLIVERAS, NELSON LUIS<br>PARCELAS EXTENSION PUNTA PALMAS<br>312 CALLE GARDENIA<br>BARCELONETA, PR 00617 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175232 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 7 | ACOSTA SOTO, KAREN<br>CALLE K C-10 URB. MENDEZ<br>YABUCOA, PR 00767 | 2/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173164 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ACOSTA SOTO, KAREN<br>CALLE K C-10 URB. MENDEZ<br>YABUCOA, PR 00767 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173283 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 9 | ACOSTA, GLADYS<br>HC II BOX 12417<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172972 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 10 | AGOSTO ARROYO, LEE<br>1394 CALLE MANUEL TEXIDOR<br>SAN JUAN, PR 00921 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174939 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 11 | AGOSTO ATANASIO, JOSE R.<br>PO BOX 9266<br>BAYAMON, PR 00960 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175117 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 12 | AGOSTO CRUZ, ELENA<br>PO BOX 1529<br>YABUCOA, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174050 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 13 | AGUIRRE DEL VALLE, ROSA M<br>URB. VILLA ROSA 1 CALLE 1 C4<br>GUAYAMA, PR 00784 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174419 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 14 | ALEGRIA CORDERO, MELVIN RAFAEL<br>CALLE 4, B-1<br>URB. BELLA VISTA GARDENS<br>BAYAMON, PR 00957 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175072 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | ALFARO, DIANA  DEL C. PO BOX 2656 BAYAMON, PR 00960 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175379 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 16 | ALICEA BIRRIEL, RAFAEL MIGUEL URBANIZACION COUNTRY CLUB CALLE 229 JD14 CAROLINA, PR 00982 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175046 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 17 | ALICEA DONATO, AMARILIS URB. CASTELLANA GARDENS CALLE GERONA Q-3 CAROLINA, PR 00983 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174495 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 18 | ALTIERI VARELA, EDWIN HC 01 BOX 3946 VILLALBA, PR 00766 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174897 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 19 | ALVARADO PARILLA, JOSE ENRIQUE HC 04 - BOX 4159 HUMACAO, PR 00791 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174924 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 20 | ALVAREZ CRUZ, VICTOR HC-1 BOX 4024 NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173544 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | ALVAREZ HERNANDEZ, HECTOR H. URB RIVER GARDEN C/FLOR DE TATIANA B3 BZN 18 CANOVANAS, PR 00729 | 9/2/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174917 | $ 7,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 22 | ALVAREZ MORALES, CARLOS R COND TOREVISTA  APT 1306 210 PASEO TRIO VEGABAJENO VEGA BAJA, PR 00693 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175180 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 23 | AMARO COLON, EFRAIN EGIDA ASOCIACION DE LA POLICIA DE P.R 2680 CALLE COROZAL APT 501 MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173605 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 24 | AMARO FIGUEROA, CELESTINO BDA - BLONDET CALLE - D 210 GUAYAMA, PR 00784 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173399 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 25 | AMARO LEBRON, JORGE 1849 N KIMBALL AVE APT 1 CHICAGO, IL 60647 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172909 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 26 | AMARO MARIANI, IVÁN HC 01 BOX  3157 MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173568 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 27 AMARO PINTOR, BASILISA URB JAIME C RODRIGUEZ I-7 CALLE 6 YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173091 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 28 AMARO RAMOS, ISRAEL BARRIO PALO SECO BUZON 171 MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174218 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 29 AMARO VELAZQUEZ, NEFTALI BO CALZADA BUZON 23 MAUNABO, PR 00707-0023 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173624 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 30 AMARO VELAZQUEZ, NEFTALI BO. CALZADA BUZON 23 MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174255 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 31 ANDINO JR., CEFERINO  GARCÍA HC 01 BOX 11749 TOA BAJA, PR 00949-9722 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175096 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 32 ANDINO LAO, DELIA M. HC 04 - BOX 4268 HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174696 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | ANDINO MENDEZ, LUIS A. URB LAS LEANDRAS CALLE 7 G-19 HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174161 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 34 | ANDINO SANTIAGO, ISABEL HC 5 BOX 5508 YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172977 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 35 | ANDINO, PEDRO SECTOR BARRO BLANCO BO. BAJO HC-64 - BOX 6700 PATILLAS, PR 00723 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174147 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 36 | ANDRES AYALA, LUIS HC01-BOX 4429 MAURABO, PR 00707 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173676 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 37 | ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLQ 2D21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174818 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 38 | APONTE MARTINEZ, ODALIS URB SIERRA LINDA D11 CALLE 1 BAYAMON, PR 00957-2154 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175339 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 39 | APONTE MEDINA, MARIA S.<br>HC #5 BOX 5995<br>YABUCOA, PR 00767 | 4/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173752 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 40 | APONTE ORTIZ, LUIS A.<br>VILLAS DE SAN CRISTOBAL<br>CALLE SAUCO-238<br>LAS PIEDRAS, PR 00771 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172886 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 41 | APONTE ORTIZ, ROBERTO<br>P.O. BOX 875<br>CAGUAS, PR 00726 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175336 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 42 | ARCE BURGOS, JORGE ALBERTO<br>#1030 CALLE ANGORA<br>PUERTO NUEVO<br>SAN JUAN, PR 00920-5243 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175050 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 43 | AREVALO CRUZ, OLGA<br>N52 CALLE ANTONIA CINTRON<br>PARCELAS NUEVA VIDA<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174283 | $ 7,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 44 | ARNALDO ORTIZ ROBLES, LUIS<br>HC-03 BOX 16578<br>QUEBRADILLAS, PR 00678 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172989 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | ARROYO CLAUSELL, GUILLERMO<br>HC 1 BOX 3085<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173561 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 46 | ARROYO LAUREANO, JOSE A<br>353 CALLE JARDIN DE LAS MONJAS<br>TOA ALTA, PR 00953 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175029 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 47 | ARROYO MARTINEZ, ANGEL LUIS<br>HC 03 BOX 12431<br>YABUCOA, PR 00767 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174184 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 48 | ARZUAGA BEITRAN, SATURNINO<br>HC4 BOX 4175<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173441 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 49 | ARZUAGA BELTRAN, REYES<br>HC4 BOX 4221<br>HUMACAO, PR 00791-8913 | 3/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173508 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 50 | ARZUAGA ROSA, MARIA L.<br>HC 50 BOX 22413<br>SAN LORENZO, PR 00754 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174906 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 51 | ASENCIO BERNARDINI, BRENDA T.<br>REPTO ANAIDA D3 CALLE ECLIPSE<br>PONCE, PR 00716-2512 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174322 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | AYALA AMARO, FELIX<br>URB LOS CALLE 5 B 20<br>MOUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173438 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 53 | AYALA AMARO, MANUEL<br>HC01-BOX 4411<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173457 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 54 | AYALA AMARO, MANUEL<br>HC 01 BOX 4411<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173455 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 55 | AYALA AMARO, PABLO<br>HC 01 BOX 4423<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173440 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 56 | AYALA AMARO, WIGBERTO<br>HC 01 BOX 4429<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173443 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 57 | AYALA CRUZ, CARMEN D.<br>HC # 2 BOX 8774<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172970 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 58 | AYALA CRUZ, DOMINGO<br>HC #2 BOX 8774<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173008 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | AYALA IRRIZARY, ANGEL<br>HC #2 BOX 8440<br>YABUCOA, PR 00707-9306 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173475 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 60 | AYALA PEREZ, JUAN<br>17 BDA. VARSOUIA<br>YABUCOA, PR 00767 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173710 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 61 | AYALA PEREZ, MARTIN<br>URB JARDINES DE YABUCOA<br>CALLE ITALIA J-7<br>YABUCOA, PR 00767 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173696 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 62 | AYALA RIVERA, LUIS<br>HC 01 BOX 4411<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173589 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 63 | AYALA SANTIAGO, PATRICIA M.<br>HC 11 BOX 11955<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173594 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 64 | AYALA VAZQUEZ, FELIX  R<br>P.O. BOX 5105<br>CAGUAS, PR 00726-5105 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174958 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 65 | BAERGA SOSTRE, FELIX MANUEL<br>HC 1 BOX 3281<br>MAUNABO, PR 00707 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174837 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | BAEZ PEREZ, DOMINGO<br>BOX 17127<br>TOA ALTA, PR 00953 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175262 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 67 | BAEZ QUINTANA, LUIS H.<br>PO BOX 1270<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173482 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 68 | BAEZ RODRIGUEZ, DOMINGA<br>URB JAIME RODRIGUEZ<br>CALLE 2 C-9<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173408 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 69 | BAEZ, RODOLFO CONCEPCION<br>7929 LIME ST<br>FOGELSVILLE, PA 18051 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174324 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 70 | BARBOSA AYALA, MARIO<br>HC-12 BOX 13252<br>HUMACAO, PR 00791 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172994 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 71 | BARRANCO COLON, ROSITA<br>5237 ADMIRAL POINTE DR<br>APOLLO BEACH, FL 33572 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174971 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 72 | BELTRAN PAGAN, ANGEL L.<br>P.O. BOX 2117<br>UTUADO, PR 00641 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174826 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | BENITEZ CARRASQUILLO, MIGUEL<br>267 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175137 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 74 | BENITEZ SOTO, SHEILA<br>SS-19 35 SANTA JUANITA<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175159 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 75 | BERRIOS RIVERA, DOMINGO<br>HC 5 BOX 4999<br>YABUCOA, PR 00767-9664 | 4/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173703 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 76 | BERRIOS RIVERA, LUIS ORLANDO<br>URB EL ROSARIO<br>CALLE 3 N12<br>VEGA BAJA, PR 00693 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174724 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 77 | BERRIOS SANTIAGO, LUZ ENEIDA<br>HC 5 BOX 4897<br>YABUCOA, PR 00767 | 1/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173078 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 78 | BILBRAUT ORTIZ, JUAN<br>URB. VILLA HAVARO 67<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173439 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 79 | BISBAL VAZQUEZ, NEREIDA<br>F-32 ZARAGOZA<br>URB. VILLA ESPAÑA<br>BAYAMON, PR 00961 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174739 | $ 2,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | BLANCO VIRELLA, CHARLES I<br>PO BOX 1511<br>BAYAMON, PR 00960 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175076 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 81 | BONAFONT GARCIA, LUIS ANTONIO<br>HC 2 BOX 8080<br>YABUCOA, PR 00767-9584 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172947 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 82 | BONES CRUZ, ANDRES<br>BDA SANTA ANA CALLE A # 390-03<br>GUAYAMA, PR 00784 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172738 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 83 | BONES DIAZ, RAFAELA<br>RR1 BOX 6536<br>GUAYAMA, PR 00784 | 2/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173233 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 84 | BORDON, ANA M<br>F7 CALLE REAL<br>URB LAS GAVIOTAS<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175044 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 85 | BOU THRAPP, GLENN MANUEL<br>CAPRI F-22<br>PARQUE MEDITERRANEO<br>GUAYANABO, PR 00966 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175025 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 86 | BOYRIE RAMOS, EDGARDO<br>HC-1 BOX 2706<br>MAURABO, PR 00707 | 5/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173878 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 87 BOYRIE RAMOS, JORGE<br>HC 02 BOX 3308<br>MAUNABO, PR 00707 | 5/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173919 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 88 BOYRIE RAMOS, JORGE<br>HC 01 BOX 3308<br>MAUNABO, PR 00707 | 5/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173894 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 89 BRUNO CARRION, JUAN CARLOS<br>HC 02 - BOX 6424<br>YABUCOA, PR 00767 | 1/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172948 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 90 BRUNO GUZMAN, JUAN A<br>VISTA HERMOSA<br>CASA A-6 BUZON<br>HUMACAO, PR 00791 | 6/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174086 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 91 BUITRAGO GUZMAN, ADALBERTO<br>2680 CALLE COROZAL APT. 501<br>EGIDA ASOCIACION DE LA POLICIA P.R.<br>MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173452 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 92 BUITRAGO, VICTORIA<br>PO BOX 332<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173908 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 93 BULERIN, OMARYS V<br>P.O. BOX 559<br>RIO GRANDE, PR 00858 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175228 | $ 3,700.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. ||||||

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 94 BULTRON DIAZ, CARMEN I.<br>PO BOX 842<br>MAUNABO, PR 00707 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174928 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 95 BURGOS COLLAZO, ROSALINDA<br>BARRIO CALIFORNIA<br>APT. 541<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175060 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 96 BURGOS ESPADA, LEYDA E<br>2867 BUCKSKIN ROAD<br>ORLANDO, FL 32822 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174343 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 97 BURGOS LÓPEZ, GERALDO<br>APDO. 564<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173563 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 98 BURGOS MARTINEZ, ALEJANDRINA<br>HC 3 BOX 11994<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172806 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 99 BURGOS MORALES, JOSE A.<br>URB JARDINES LOS ALMENDROS<br>CALLE 4-G-15<br>MAUNABO, PR 00707 | 6/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174146 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 100 BURGOS SANCHEZ, GERTRUDIS<br>HC 02 BOX 11884<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172938 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 101 BURGOS SANCHEZ, SANTOS<br>HC 02 BOX 11693<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173344 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 102 CABAN HERNANDEZ, GLADYS<br>METROPOLIS<br>2R-20 AVE C<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175401 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 103 CABRERA COLON, MARIA LUISA<br>URB MENDEZ B-16<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172985 | $ 50,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| 104 CABRERA RODRIGUEZ, NELSON<br>260 CALLE GERANIO URB SAN RAFAEL ESTATES<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175326 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 105 CABRET FUENTES , JOSE  A<br>PO BOX 2195<br>GUAYNABO, PR 00970-2195 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174940 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 106 CALDERIN DIAZ, VANESSA<br>COND. QUINTAVALLE TS<br>CALLE ACUARELA 112<br>BUZON 154<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175384 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 107 CALDERON CUILAN, LUCIA<br>COND. TORRES DEL PARQUE TORRE SUR APT. 707<br>BAYAMON, PR 00956-3068 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175302 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 108 CALDERON ORTIZ, RAFAEL<br>URB FOREST VIEW CALLE GUATEMALA J-208<br>BAYAMON, PR 00956 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175373 | $ 13,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 109 CAMACHO RIVERA, CARMELO<br>HC 02 - BOX 3878<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174201 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 110 CAMACHO RIVERA, HECTOR<br>HC 02 BOX 3878<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174261 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 111 CAMARA, GLADYS<br>COND. BELVIEW<br>CALLE TAPIA 412, APTO 1201<br>SAN JUAN, PR 00916 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175309 | $ 4,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 112 CAMPOS CENTENO, LUIS ANTONIO<br>P O BOX 10664<br>SAN JUAN, PR 00922-0664 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175007 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 113 CANCEL REYES, AWILDA<br>COND ST. TROPEZ<br>6267 AVE. ISLA VERDE APT 2N<br>CAROLINA, PR 00979 | 8/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174556 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 114 CANS MIRANDA, EDGAR K<br>VILLAS DE LEVITTOWN<br>C20 CALLE 1A<br>TOA BAJA, PR 00949-4277 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175422 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 115 CARDONA ACEVEDO, ESTHER<br>URB. JARD DEL ACEVEDO<br>B-21 CALLE 5<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174062 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 116 CARDONA CASTRO, BENIGNO<br>P.O. BOX 3763<br>SAN SEBASTIAN, PR 00685 | 2/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173289 | $ 2,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation o la Autoridad de Tierras, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 117 CARDONA OCASIO, HECTOR L.<br>PALO SECO<br>PO BOX BUZON 106<br>MAURABO, PR 00707 | 6/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174109 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 118 CARDONA OCASIO, JUAN A.<br>PALO SECO<br>PO BOX BUZON 106<br>MAURABO, PR 00707 | 6/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174116 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 119 CARRASQUILLO BALADO, LIZA M.<br>URB. FUENTEBELLA 1451 CALLE CAPRI<br>TOA ALTA, PR 00953 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175424 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 120 | CARRELO CASTRO, EDWIN F<br>LOS MONTES 705 C/LECHUZA<br>DORADO, PR 00646 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174733 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 121 | CARRERAS CAMPOS, CARMEN<br>267 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175068 | $ 13,200.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 122 | CARRERO CASTILLO, BENITO<br>P.O. BOX 1279<br>HORMIGUEROS, PR 00660 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174630 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 123 | CARRERO FUENTES , NITZA  M.<br>AVE. ABOLOTE 12<br>CHARLETS DE PARQUE APTO 141<br>GUAYANABO, PR 00969 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175058 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 124 | CARRION SANTIAGO, BENEDICTA<br>HC - 4 BOX 6410<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173132 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 125 | CARRION SANTIAGO, MARTIN<br>HC 4 BOX 6420<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173128 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 126 | CASANOVA BERRIOS , GLORIA  J.<br>HC 67  BOX 15085<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175146 | $ 14,300.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | CASANOVA BERRIOS, ILIANA Y. HC 67 BOX 15166 BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175154 | $ 14,700.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 128 | CASILLAS BELTRAN, VIDAL HC 3 BOX 5921 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173580 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 129 | CASTRO DELEON, GILBERTO HC2 BOX 8596 YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173409 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 130 | CASTRO DIAZ, ANIBAL PO BOX 3290 VEGA ALTA, PR 00692-3290 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175323 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 131 | CASTRO MENDRE, ELIZABETH URB.LIRIOS CALA #49 CALLE SAN IGNACIO JUNCOS, PR 00777 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175225 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 132 | CASTRO SANCHEZ, BETZAIDA HC 15 BOX 16179 HUMACAO, PR 00791 | 1/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172974 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 133 | CASTRO SOTO, ANTONIO HC -02 BOX 8157 YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172956 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | CASTRO, DEMETRIO SANCHEZ ESTANCIAS LAS LOMAS CALLE LAS FLORES #10 HUMACAO, PR 00791 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173679 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 135 | CASTRO, ELIA E 2A2 CALLE 44 JARD. DEL CARIBE PONCE, PR 00728 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174452 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 136 | CASTRO, JUAN PO BOX 2101 YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172988 | $ 60,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 137 | CATALAN GUEVARA, MARIA E. HC 2 BOX 7591 YABUCOA, PR 00767 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172783 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 138 | CHINEA, DAVID URB. PRADERAS DEL RIO 3226 CALLE RIO TALLABOA TOA ALTA, PR 00953 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175233 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 139 | CINTRO ALBERTORIO, OLGA MARITZA URB. RIO HONDO II AH-1 RIO INGENIO BAYAMON, PR 00961 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174335 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | CINTRON FIGUEROA, MIGDALIA<br>1225 ALBORADA APT 731<br>CARR #2<br>BAYAMON, PR 00959 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175280 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 141 | CINTRON GONZALEZ, DORIS<br>1956 FORTUNA URB. VISTA ALEGRE<br>PONCE, PR 00717 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174476 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 142 | CINTRON HUERTAS, MAGDA<br>CONDOMINIO COVADONGA<br>CALLE CUEVILLAS 550 APT 3A<br>SAN JUAN, PR 00907 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175352 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 143 | CINTRON ROJAS, MELISSA<br>HC 6 BOX 11519<br>YABUCOA, PR 00767 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173708 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 144 | CINTRON ROSARIO, BASILIO<br>HC 2 BOX 8741<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172952 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 145 | CINTRON SANTANA, DIGNA E.<br>HC #4 BOX 6868<br>YABUCOA, PR 00767 | 12/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172884 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 146 CINTRON SERRANO, ANGEL LUIS<br>BARRIO CANDERO ARRIBA<br>HC2 BOX 11214<br>HUMACAO, PR 00791 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173422 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 147 CLAUSELL DELGADO, VICTOR<br>BO LA PLAYA MAURABO<br>HC01 BO 3145<br>MAURABO, PR 00707-9707 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173658 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 148 CLAUSELL DELGADO, VICTOR<br>HC01 BO 3145<br>MAURABO, PR 00707-9707 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173662 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 149 COLLAZO FIGUEROA, CEFERINA<br>URB LOS ALMENDROS<br>BARRRIO TALANTE B-6 APT 505<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174267 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 150 COLLAZO MEDINA, FRANCISCO<br>P.O BOX 742<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173411 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 151 COLLAZO ZAYAS, WILFRIDO<br>P.O. BOX 80189<br>COROZAL, PR 00783 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175414 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 152 COLLAZZO CURET, MARIA<br>BARRIO CALIFORNIA<br>APT. 541<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175070 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 153 COLMENARES, SANDRA E.<br>P.O. BOX 218<br>HORMIGUEROS, PR 00660 | 8/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174769 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 154 COLOMBANI, ISMAEL<br>CALLE BUENOS AIRES 982<br>VILLA DOS PINOS<br>SAN JUAN, PR 00923 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174954 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 155 COLON BERRIOS, EDUARDO<br>HC-1 BOX 4235<br>YABUCOA, PR 00767 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173167 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 156 COLON BERRIOS, JEREMIAS<br>PO BOX 1652<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172913 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 157 COLON BURGOS, ENRIQUE<br>PO BOX 1511<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173033 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 158 COLON CAMACHO, ANGEL<br>HC 02 BOX 3877<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174271 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | COLON CAMACHO, CRUCITA<br>BO. PALOSECO BUZON 603<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174235 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 160 | COLON CAMACHO, SIXTO<br>HC 02 PO BOX 3877<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174217 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 161 | COLON FELIX, FELIX<br>P.O. BOX 1066<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173191 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 162 | COLON FRAGUADA, BIENVENIDO<br>URB.LIRIOS CALA<br>#49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175224 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 163 | COLON MARQUEZ, MILAGROS<br>CALLE-D #77-18 BDA SANTA ANA<br>GUAYAMA, PR 00784 | 1/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173115 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 164 | COLON MERCED, KELVIN<br>PO BOX 1318<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172955 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 165 | COLON RODRIGUEZ, WILFREDO<br>URB. VILLA ALBA<br>CALLE B # 19<br>VILLALBA, PR 00766 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175319 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 166 COLON SANCHEZ, FELIPE<br>P.O. BOX 742<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173419 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 167 COLON VAZQUEZ, LUIS E.<br>P.O. BOX 9072<br>HUMACAO, PR 00792 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172798 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 168 COLON VIRUET, MARVELIA<br>HC 2 BOX 7204<br>UTUADO, PR 00641 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174535 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 169 COLON, ANDRES<br>#19 CALLE C BOX 6841<br>GUAYAMA, PR 00784 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173067 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 170 COLON, ORLANDO<br>URB MONTE VERDE E19 CALLE 4<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175124 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 171 COLON-APONTE, IDALIS<br>16TH ST S3<br>URB RIVERVIEW<br>BAYAMON, PR 00961 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175056 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 172 CORDOVA CRUZ, EFRAIN<br>HC 12 BOX 12905<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173062 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 173 | CORDOVA CRUZ, EFRAIN<br>HC 12 BOX 12905<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173054 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 174 | CORDOVA CRUZ, EFRAIN<br>HC12 BOX 12905<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173061 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 175 | CORREA RIVERA, CECILIA<br>2680 CALLE COROZAL<br>APT. 513<br>MAUNABO, PR 00707 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174925 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 176 | CORTIJO MONTAÑEZ, FE E.<br>A7 YALE URB. SANTA ANA<br>SAN JUAN, PR 00927 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174599 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Universidad de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 177 | COS LOZADA, PABLO<br>HC 5 BOX 5653<br>YABUCOA, PR 00767 | 3/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173486 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 178 | COSME, ISIDRA<br>525 CARR 8860 APT 2434<br>CHALETTES SEVILLANOS<br>TRUJILLO ALTO, PR 00976 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174430 | $ 13,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 179 COTTO LOZADA, JULIA N.<br>15 CALLE SAN BARTOLOME<br>YABUCOA, PR 00767 | 1/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173070 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 180 CRESPO MEDINA, JUAN<br>HC4 BOX 7054<br>YABUCOA, PR 00767-9514 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174047 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 181 CRUZ AGOSTO, IVAN<br>PO BOX 5072<br>VEGA ALTA, PR 00692 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175011 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 182 CRUZ CASTRO, GLORIA<br>HC 03 BOX 6002<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173530 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 183 CRUZ CORREA, DIANA<br>HC#5 BOX 4720<br>YABUCOA, PR 00767 | 2/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173280 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 184 CRUZ CRUZ, GUILLERMO<br>CONDOMINIO EGIDA ANTTR 2280<br>CALLE CORROZAL APT 520<br>MAUNABO, PR 00707 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174779 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 185 CRUZ CRUZ, JOSE A<br>URB. MATIENZO CINTRON 504<br>PRUNA ST<br>SAN JUAN, PR 00923 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175113 | $ 2,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | CRUZ CRUZ, MAGALY<br>HC-12 BOX 12869<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172765 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 187 | CRUZ CRUZ, MAGALY<br>HC 12 BOX 12869<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172881 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 188 | CRUZ CUMBA, MARIO<br>PO BOX 515<br>HUMACAO, PR 00792 | 2/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173281 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 189 | CRUZ FELIX, GILBERTO<br>HC3 BOX 11804<br>YABUCOA, PR 00767-9758 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173432 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 190 | CRUZ FIGUEROA, MARITZA<br>PO BOX 1844<br>GUAYNABO, PR 00970 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174749 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 191 | CRUZ FRACETT, DOMINGO<br>HC04 BOX 4119<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173625 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 192 | CRUZ FRACETT, FRANCISCO<br>HC 04 BOX 4119<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173613 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 193 CRUZ HERNANDEZ, ROBERTO<br>PO BOX 212<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173611 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 194 CRUZ LALU, FERNANDO<br>HC #2 BOX 8036<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173012 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 195 CRUZ LOZADA, MARTIN<br>HC 12 BOX 13315<br>HUMACAO, PR 00791-9657 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173353 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 196 CRUZ LOZADA, WANDA<br>HC 11 BOX 12242<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172922 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 197 CRUZ MARZAN, CARMEN M.<br>PO BOX 11753<br>SAN JUAN, PR 00922-1753 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174956 | $ 16,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 198 CRUZ MORALES, EDGARDO<br>APT D1-11 SAN FERNANDO GARDENS<br>BAYAMON, PR 00957 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175112 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 199 CRUZ MORALES, JUAN A.<br>PO BOX 605<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173341 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 200 CRUZ MUNOZ, JOSE M<br>P.O BOX 347<br>YABUCOA, PR 00767 | 3/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173504 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 201 CRUZ NAVARRO, CARMEN<br>HC12 BOX 12866<br>HUMACAO, PR 00791 | 1/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173071 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 202 CRUZ NAVARRO, WILLIAM<br>1884 ARTHUR AVE APT. 2-B<br>BRONX, NY 10457 | 3/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173505 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 203 CRUZ ORTIZ, ANTONIA<br>HC 1 BOX 4024<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173604 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 204 CRUZ ORTIZ, CANDIDO<br>HC1 BOX 4023<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173622 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 205 CRUZ ORTIZ, EUSEBIO<br>HC-1 BOX 4058<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173587 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 206 CRUZ ORTIZ, LUIS ALBERTO<br>HC-4 BOX 4330<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173396 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 207 CRUZ PEREZ, INGRID<br>1004 FINCH AVE.<br>MCKINNEY, TX 75069 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175393 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 208 CRUZ RODRIGUEZ, RAMIRA<br>PO BOX 887<br>MAUNABO, PR 00707 | 5/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173943 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 209 CRUZ ROQUE, ANA H<br>HACIENDAS DE BELVERDE<br>#27 COLIRUBIA ST.<br>CABO ROJO, PR 00623-9079 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175212 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 210 CRUZ SAEZ, CARLOS<br>HC2 BOX 11197<br>HUMACAO, PR 00791-9312 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172875 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 211 CRUZ SAEZ, CLEMENTE<br>URB CIUDAD CRISTIANO<br>F-11 CALLE COLOMBIA 155<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173593 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 212 CRUZ SAEZ, EPIFANIA<br>HC 02 BOX 11485<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172763 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 213 CRUZ SANCHEZ, MARIANGELY<br>HC 03 BOX 5840<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173566 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | CRUZ SANTIAGO, EMILIA<br>HC 2 BOX 11748<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173686 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 215 | CRUZ TELLES, DAVID<br>HC 12 BOX 13159<br>HUMACAO, PR 00791-7413 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172858 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 216 | CRUZ TORO, JACQUELINE<br>27 CLINTON ST, APT C<br>GENEVA, NY 14456 | 3/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173600 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 217 | CRUZ VARGAS, CARMEN R.<br>PO BOX 667<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173410 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 218 | CRUZ VAZQUEZ, LUIS MANUEL<br>HC #3 BOX 12422<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173343 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 219 | CRUZ VELAZQUEZ, EFRAIN<br>HC 04 - BOX 4671<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172822 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 220 | CRUZ VELAZQUEZ, EVELYN<br>BARRIO PASTO JIEJO<br>HC 04 - BOX 4115<br>HUMACAO, PR 00791 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174136 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 221 CRUZ, EUGENIO GUADALUPE<br>5334 CALLE SAGITADA<br>JARDINES DEL CARIBE 5TA.<br>PONCE, PR 00728-3525 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174225 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 222 CRUZ, FELIX M.<br>HC 3 BOX 12535<br>YABUCOA, PR 00767-9776 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172993 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 223 CRUZ, MIGUEL<br>HC12 BOX 12873<br>HUMACAO, PR 00791 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173681 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 224 CRUZ, RAMON<br>769 WORTHINGTON ST.<br>APT. 213<br>SPRINGFIELD, MA 01105 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173090 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 225 CUADRADO ARROYO, ELSIE J.<br>URB. VENUS GARDENS OESTE<br>BE17 CALLE C<br>SAN JUAN, PR 00926-4706 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175067 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 226 DANZOT VIROLA, SATURNINO<br>HC#1 BOX 4160<br>YABUCOA, PR 00767 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173661 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 227 DAVILA DE JESUS, PABLO MANUEL<br>CALLE 30 SO #1692<br>URB LAS LOMAS<br>SAN JUAN, PR 00921 | 8/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174791 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 228 DAVILA DIAZ, REINERIA<br>HC 1 BOX 2047<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174005 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 229 DAVILA RIVERA, LOURDES Y.<br>715 PINEWALK DRIVE<br>BRANDON, FL 33510 | 7/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174443 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 230 DE JESUS COLLAZO, ANGELICA<br>BO. CALZADA<br>BUZON 144<br>MAUNABO, PR 00707 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174841 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 231 DE JESUS ESPINOSA, VILMA<br>URB MENDEZ C-20 CALLE 2<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173016 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 232 DE JESUS LABOY, JESUS<br>HC#3 BOX 12207<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172758 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 233 DE JESUS RAMOS, MIGUEL ANGEL<br>PO BOX 1015<br>YABUCOA, PR 00767 | 1/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173026 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 234 DE LEON CRUZ, ORLANDO<br>HC 11 BOX 12189<br>HUMACAO, PR 00791 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173198 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 235 DE LEON FIGUEROA, ANGEL  L<br>VISTA REAL 1, APT F 333<br>CAGUAS, PR 00725 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175173 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 236 DE LEON RODRIGUEZ, ANDRES<br>HC 3 BOX 12676<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172910 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 237 DE LEON SANCHEZ, HECTOR M.<br>HC 11 BOX 12390<br>HUMACAO, PR 00791-9417 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173692 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 238 DE LEON, GLORIA<br>HC 11 BOX 12433<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172820 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 239 DE LEON, MIGUEL<br>HC 11 BOX 12433<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172797 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | DEL CARMEN LOPEZ RODRIGUEZ, MARIA<br>HC 6 BOX 69882<br>CAMUY, PR 00627 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174259 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 241 | DEL VALLE DE LEON, BALBINO<br>HC 11 BOX 12154<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173009 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 242 | DEL VALLE ROSARIO, HILDA E.<br>222 VALLE VERDE<br>CARR. 8834 APT. 26<br>GUAYNABO, PR 00971 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175377 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 243 | DELEON SANCHEZ, OSCAR<br>HC 11 BOX 12437<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172794 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 244 | DELGADO DEL VALLE, ISMAEL<br>BARIADA VARZOVIA #45<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173362 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 245 | DELGADO GARCIA, SARA WILNA<br>P.O. BOX 8054<br>PONCE, PR 00732-8054 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174501 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 246 | DELGADO GONZALEZ, CRISTINA<br>SECTOR QUEBRADILLA<br>HC #3 BOX 12664<br>YABUCOA, PR 00767 | 7/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174192 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 247 | DELGADO MEDINA, WANDA M. 723 BONDAD LAS VIRTUDES SAN JUAN, PR 00924 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175197 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 248 | DELGADO RIVERA, WANDA I. PO BOX 2126 GUAYAMA, PR 00785 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174286 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 249 | DELGADO SANTIAGO, ABIMAEL URB SANTA ELENA CALLE 10-B-5 YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172831 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 250 | DELGADO SANTIAGO, LUIS DAVID URB SANTA ELENA CALLE 10 B-5 YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172826 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 251 | DIAZ , JOSE  D URB. LOS FAROLES 57 PASEO LA ROGATIVA BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175107 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 252 | DIAZ BURGOS, ANIBAL HC 02 BOX 11711 HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172796 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 253 | DIAZ BURGOS, ANIBAL HC 02 BOX 11711 HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172795 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 254 | DIAZ CACERES, MARIO HC #6 BOX 10356 YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172986 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 255 | DIAZ COLON, SANTIAGO COM. MIRAMAR-CALLE GIRAZUL-586-53 GUAYAMA, PR 00784 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172987 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 256 | DIAZ CRUZ, JULIE HC #2 BOX 8159 YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172756 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 257 | DIAZ DIAZ, TEOFILO HC #2 BOX 8188 YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172760 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 258 | DIAZ DIAZ, TEOFILO HC#2 BOX 8188 YABUCOA, PR 00767 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173315 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 259 | DIAZ GARCIA, DIGNA M. 360 ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174440 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 260 | DIAZ LOIS, WANDA<br>VIA 34 MN17 URB. VILLA FONTANA<br>CAROLINA, PR 00983 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175268 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 261 | DIAZ LOPEZ, CARMEN<br>HC 11 BOX 12391<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172959 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 262 | DIAZ LOPEZ, GERMAN<br>HC 11 BOX 12075<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173367 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 263 | DIAZ MARTINEZ, VILMA NELLY<br>URB MENDEZ B-5<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172920 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 264 | DIAZ OJEDA, ORLANDO<br>HC-03 BOX 5764<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173525 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 265 | DIAZ ORTIZ, FERNANDO<br>L-14 CALLE 3 URB. SANTA MONICA<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175440 | $ 9,900.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 266 | DIAZ ORTIZ, LISANDRA<br>CALLE 2 URB. VILLA UNIVERSITARIA K-2<br>HUMACAO, PR 00791 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173125 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 267 | DIAZ ORTIZ, WANDA I.<br>L-14 CALLE 3<br>URB. SANTA MONICA<br>BAYAMÓN, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175093 | $ 15,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 268 | DIAZ PABON, MAGALY<br>HC#4 BOX 6402<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172931 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 269 | DIAZ RIVERA, JOSE<br>HC 04 BOX 4143<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173543 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 270 | DIAZ RODRIGUEZ, EVELYN<br>BRISAS DEL PARQUE II<br>606 CALL SAN ANTONIO<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175168 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 271 | DIAZ RODRIGUEZ, GILBERTO<br>HC 01 BOX 3294<br>MAUNABO, PR 00707 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173707 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 272 | DIAZ SANTANA, CESAR<br>HC 4 BOX 4359<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173349 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 273 | DIAZ SANTIAGO, RICHARD<br>9811 W FERN LN<br>MIRAMAR, FL 33025 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174872 | $ 12,261.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 274 DIAZ SANTOS, GERARDO<br>CALLE RECREO #6<br>SECTOR LA PUNTILLA<br>CATAÑO, PR 00962 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175282 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 275 DIAZ VAZQUEZ, ANGEL FELIX<br>BUZON-79<br>BO. PALO SECO<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174065 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 276 DIAZ ZABALETA, JORGE L.<br>A 15 CALLE INVIERNO<br>URB GOLDEN VILLAGE<br>VEGA ALTA, PR 00692 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175110 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 277 DIAZ, PEDRO M.<br>2400 PINE AVE<br>HAINES CITY, FL 33844 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172893 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 278 DOMINGUEZ MARTINEZ , GLADYS<br>137-4 403 VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174905 | $ 60.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 279 DONES MAARTINEZ, JULIE E.<br>URB. MANSIONES PUENTA DEL ESTE<br>CALLE MARBELLA B39<br>FAJARDO, PR 00738 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175231 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 280 ECHEVARRIA, ETANISLAO<br>158 BOWLES ST<br>SPRINGFIELD, MA 01109 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172807 | $ 50,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 281 ELIZA MORALES, RAFAEL<br>HC5 BOX 4842<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172997 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 282 ELIZA MORALES, RAMONA<br>URB. JAIME C. RODRIGUEZ<br>CALLE 1 B-5<br>YABUCOA, PR 00767 | 1/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173063 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 283 ENCARNACION FUENTES, ORLANDO<br>HC02 BUZON 4527<br>LUQUILLO, PR 00773 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174972 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 284 ENRIQUE BONET, JULIA<br>COMMIRAMAR CALLE 02 QUIDIA 565-57<br>GUAYAMA, PR 00784 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172945 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 285 ESCRIBANO RUIZ, MARCIA C.<br>REPARTO HORIZONTE #13<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172968 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 286 | ESPADA APONTE, DANIEL<br>HC 3 BOX 17711<br>UTUADO, PR 00641 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175142 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | ESPINOSA SANCHEZ, LUIS<br>HC#2 BOX 11899<br>HUMACAO, PR 00791-9357 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172835 | $ 5,000.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | ESPINOSA, ELENA<br>HC 5 BOX 5479<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172983 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | ESQUILIN, SONIA FONTANEZ<br>HC03 BOX 5808<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174123 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | ESTHER NAVARRO, MARIA<br>HC 12 BOX 13291<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173348 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | FALCON DIAZ, PETRA<br>HC12 BOX 12873<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173597 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 292 | FALCON RIVERA, MIGUEL A.<br>URB. PALMAR DORADO NORTE<br>32033 C/REAL<br>DORADO, PR 00646 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174623 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 293 | FARE SANTIAGO, ZULMA I.<br>P.O. BOX 81<br>MERCEDITA, PR 00715-0081 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174567 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 294 | FARRAIT DE LEON, LAURIE A.<br>100 CALLE 10 APT A-105<br>COND. RIBERAS DEL RIO<br>BAYAMON, PR 00959-8803 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175114 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 295 | FELIX DE JESUS, JOSE RAMON<br>HC-6 BOX 10382<br>YABUCOA, PR 00767 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174087 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 296 | FERNANDEZ CORREA, MARIA DOLORES<br>71C #6 BOX 11307<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173038 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 297 | FERNANDEZ MARTINEZ, IVONNE E.<br>1210 SEA OATS CIR E<br>LAKELAND, FL 33815 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172754 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 298 | FERRER-BOLANOS, WANDA<br>220 BRONZE BLUFF CT<br>LEXINGTON, SC 29073 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174544 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 299 | FERRIS ROMAN, ALLEN<br>REPARTO METROPOLITANO<br>1225 CALLE 40 SE<br>SAN JUAN, PR 00921-2634 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175004 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 300 | FIGUEROA APONTE, JESUS M.<br>HC2 BOX 8741<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172953 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 301 | FIGUEROA COLON, VIVIAN<br>259 CALLE CAGUANA<br>TABAIBA TOWER APT 203<br>PONCE, PR 00716 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174464 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 302 | FIGUEROA CRUZ, BENITO<br>SECTOR BATEY 1<br>HC 4 - BOX 4375<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173355 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 303 | FIGUEROA FONTANEZ, ELIZABETH<br>URB EDO J SALDAÑA<br>ST. ISLA VERDE J-16<br>CAROLINA, PR 00983 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175161 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 304 | FIGUEROA MARTINEZ, ELPIDIO<br>HC 2 BOX 3462<br>MAUNABO, PR 00707-9808 | 6/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174059 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 305 FIGUEROA MONTANEZ, MARIA I<br>URB. JAMIE C. RODRIGUEZ<br>CALLE 3-D-9<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172963 | $ 40,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 306 FIGUEROA MORALES, RAMON<br>HC 4 BUZON 16487<br>MOCA, PR 00676 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173052 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 307 FIGUEROA PABON, PEDRO A.<br>URB. SANTA JUANITA DB-21 DAMASCO<br>BAYAMON, PR 00956 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175324 | $ 14,500.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 308 FIGUEROA RODRIGUEZ, JOSÉ RAMÓN<br>HC 03 - BOX 5723<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173559 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 309 FIGUEROA, OBETTE E.<br>BO. PUENTE JOBOS CAMINO SAN MARTIN<br>CASA 56 BUZ 35<br>GUAYAMA, PR 00784 | 3/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173460 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 310 FLORES MARCANO, NELLY IVETTE<br>URB. VILLAS DEL BOSQUE<br>#16<br>CIDRA, PR 00739-9202 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174425 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | FLORES ROSA, ANGEL P.<br>CALLE SAMARIA<br>BARRIADA SAN LUIS #23<br>AIBONITO, PR 00705 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173425 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 312 | FLORES ROSA, ANGEL P.<br>CALLE SAMARIO #23<br>BARRIADA SAN LUIS<br>AIBONITO, PR 00705 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173426 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 313 | FONTANEZ GARCIA, KAREN Y.<br>HC04 - BOX 4265<br>HUMACAO, PR 00791 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174150 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 314 | FONTANEZ MARTINEZ, GERARDO<br>P.O. BOX 1060<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174006 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 315 | FONTANEZ MARTINEZ, JOSE<br>P.O. BOX 1060<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173907 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 316 | FONTANEZ MARTINEZ, JOSE<br>PO BOX 1060<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173929 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 317 | FONTANEZ, DOUGLAS PICOU<br>HC-50 BOX 40284<br>SAN LORENZO, PR 00734 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174339 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | FORNES CAMACHO, FRANCISCO R<br>P.O. BOX 800235<br>COTO LAUREL, PR 00780-0235 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174481 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 319 | FORNES SANCHEZ, RAFAEL O.<br>318 SAN FERNANDEZ<br>YAUCO, PR 00698-2545 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174742 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 320 | FRAGOSA DELGADO, PEDRO<br>HC-04 BOX 4461<br>LAS PIEDRAS, PR 00771 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173182 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 321 | FRECHEL FERNANDEZ, MANUELA M.<br>LUZ ESTE. Q-6 4 SEC<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175018 | $ 11,256.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 322 | FUERTES CINTRON , NILZA  I<br>CIUDAD JARDIN III<br>CALLE  CASIA 373<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175287 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 323 | GAGO RIVERA, FELIX J.<br>850 VENTANAS DE GURABO APT. 213 CARRETERH 189<br>GURABO, PR 00778 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174714 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 324 GANDIA, MYRIAM S.<br>26154 CORKWOOD COURT<br>LAND O'LAKES, FL 34639 | 4/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173753 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 325 GARCIA BURGOS, NELSON<br>BARRIO PALO SECO<br>BUZON 236<br>MAUNABO, PR 00707 | 5/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174041 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 326 GARCIA COTTO, ELIZABETH<br>HC 04 BOX 4284<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174220 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 327 GARCIA COTTO, MARIA ESTHER<br>HC 4 BOX 4171<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173590 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 328 GARCIA ECHEVERRIA , MIGUEL<br>CALLE FRANCISCO MENDEZ 2F12<br>URB. BAIROA PARK<br>CAGUAS, PR 00727 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175042 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 329 GARCIA HERNANDEZ, LUIS MIGUEL<br>HC-03 BOX 5776<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173493 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 330 GARCIA HERNANDEZ, WILLIAM<br>HC 1 BOX 17480<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173695 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 331 | GARCIA LOPEZ, JOSE I<br>URB PUERTO NUEVO<br>1119 CALLE 4 SE<br>SAN JUAN, PR 00921 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175372 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 332 | GARCIA MEDINA, PEDRO L.<br>URB. MENDEZ C-20 CALLE L<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173010 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 333 | GARCIA MORALES, JUAN<br>PO BOX 593<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174004 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 334 | GARCIA MORALES, JUAN<br>PO BOX 593<br>MAUNABO, PR 00707 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174013 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 335 | GARCIA NAVARRO, JEREMIAS<br>BO. CALZADA BUZON 53<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174214 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 336 | GARCIA RAMOS, ANGEL L.<br>HC 01-BOX 3285<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173478 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 337 | GARCIA RAMOS, ANGEL LUIS<br>HC01-BOX 3285<br>MAURABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173397 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 338 GARCIA RAMOS, NEREIDA<br>HC 1 BOX 3160<br>MAUNABO, PR 00707-7475 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173626 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 339 GARCIA TORRES, JEANNETTE<br>MONS. PASEO DE REYES 36 C/ REINA ALEXANDRA<br>JUANA DIAZ, PR 00795-4004 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174754 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 340 GARCIA VALENTIN, MIGUEL ANGEL<br>HC 01 BOX 2631<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174043 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 341 GARCIA ZAYAS, IDALIE<br>URB RIVER GARDEN<br>C/FLOR DE TATIANA B3 BZN 18<br>CANOVANAS, PR 00729 | 9/9/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 175242 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 342 GARCIA ZAYAS, IDALIE<br>URB RIVER GARDEN<br>C/FLOR DE TATIANA B3 BZN 18<br>CANOVANAS, PR 00729 | 9/9/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174950 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 343 GARCIA, EDWIN LANDRAU<br>HC 01 BOX 3285<br>MAUNABO, PR 00707 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174203 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 344 GARCIA, FERDINAND VELLON<br>HC11 BOX 12658<br>HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172814 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | GARCIA, MARLENE<br>HC 03 BOX 15442<br>JUANA DIAZ, PR 00795 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174222 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 346 | GARCIA, ROBERTO CRUZ<br>HC 2 BOX 4031<br>BARRIO MATUYAS BAJO<br>MAUNABO, PR 00707 | 6/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174179 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 347 | GOLDILLA MENDEZ, RICELY<br>1280 CALLE JUAN BUIZ<br>COND PARQUE DE LA VISTA 1<br>APT E 242<br>SAN JUAN, PR 00924 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175217 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 348 | GOMEZ FERNANDEZ, SAMMY A.<br>URB. CIUDAD JARDIN<br>LILA STREET #101<br>CAROLINA, PR 00987 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175021 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 349 | GOMEZ ORTIZ, GERMAN<br>HC 2 BOX 11681<br>HUMACAO, PR 00791-9346 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172916 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 350 | GOMEZ ORTIZ, GERMAN<br>HC 2 BOX 11681<br>HUMACAO, PR 00791-9346 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172917 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 351 GOMEZ RIVERA, JOSE<br>CALLE 1 F 21<br>VILLA ENCANTO<br>JUANA DIAZ, PR 00795 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175081 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 352 GOMEZ RUFFAT, LUIS ADALBERTO<br>HC 03 - BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173595 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 353 GONZALEZ DELEON, JULIO<br>HC-03 BOX 6247<br>HUMACAO, PR 00791 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174073 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 354 GONZALEZ HERNANDEZ, JUAN ANTONIO<br>HC 3 BOX 6837<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173616 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 355 GONZALEZ HERNANDEZ, JUAN ANTONIO<br>HC03 - BOX 6837<br>HUMACAO, PR 00791 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174002 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 356 GONZALEZ LOPEZ, MORAIMA<br>HC 11 BOX 11990<br>HUMACAO, PR 00791 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173145 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 357 GONZALEZ LOZADA, HECTOR GREGORIO<br>URB SANTA MARIA<br>407 CALLE SAUTA TERESITA<br>YABUCOA, PR 00767 | 4/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173719 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 358 GONZALEZ LOZADA, HECTOR GREGORIO<br>URB. SANTA MARIA<br>407 CALLE SANTA TERESITA<br>YABUCOA, PR 00767 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174012 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 359 GONZALEZ RIVERA, ANDRES<br>P.O. BOX 1700<br>YABUCOA, PR 00767 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174634 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 360 GONZALEZ RIVERA, CRISTOBAL<br>HC-5 BOX 4775<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172824 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 361 GONZALEZ RIVERA, KERMIT A.<br>B28 VIA SAN JOSE<br>URBANIZACION ESTANCIA<br>BAYAMON, PR 00961 | 9/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175049 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 362 GONZALEZ RIVERA, SARA<br>HC-03 BOX 6387<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174692 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 363 | GONZALEZ SIERRA, BENJAMIN<br>RR2 BOX 5971<br>TOA ALTA, PR 00953-9610 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174938 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 364 | GONZALEZ TORRES, EDWIN<br>P.O. BOX 2263<br>BAYAMON, PR 00960 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175283 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 365 | GONZALEZ TORRES, NOEMI<br>CALLE 4 F-20 URBANIZACIÓN FRANCISCO OLLER<br>BAYAMON, PR 00956 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175300 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 366 | GONZALEZ, EDWIN<br>137 LEBANON VILLAGE<br>LEBANON, PA 17046 | 5/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173828 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 367 | GONZALEZ, LEONARDO<br>16 MIDDLE ST #308<br>LOWELL, MA 01852 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174704 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 368 | GONZALIZ BABILONIA, WILFREDO<br>171 CALLE GLADIOLA<br>TAYUYA, PR 00668 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174629 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 369 | GRAULAU MARTINEZ, EMILIO<br>912 OCALA WOODS LN.<br>ORLANDO, FL 32824 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174976 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 370 GUADALUPE CRUZ, EUGENIO<br>JARDINES DEL CARIBE 5TA<br>5334 CALLE SAGITADA<br>PONCE, PR 00728-3525 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174734 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 371 GUEVARA RIVERA, AGUSTIN<br>HC11 BOX 12576<br>HUMACAO, PR 00791 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173087 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 372 GUEVARA RIVERA, RENE<br>HC 11 BOX 12553<br>HUAMACAO, PR 00791 | 1/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173075 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 373 GUTIERREZ, DOLORES MARGARITA<br>62 CALLE RIO PORTAL DEL SOL<br>SAN LORENZO, PR 00754 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175415 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 374 GUZMAN COPPIN, CECILIA<br>6005 PASEO DE LA LUNA<br>URB. HILL CREST<br>PONCE, PR 00716 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174613 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 375 GUZMAN FEBUS, MINERVA<br>3 GREGORY RD. APT. D<br>NORWICH, CT 06360 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175214 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 376 | GUZMÁN MAISONET, LOURDES<br>CALLE VENUS 26A<br>BDA SANDÍN<br>VEGA BAJA, PR 00693 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175123 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 377 | GUZMAN MALDONADO, JUSTINO<br>HC 1 BOX 4452<br>MAUNABO, PR 00707-7317 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173606 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 378 | GUZMAN SILVA, FRANSICO<br>HC11 BOX 12242<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172876 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 379 | GUZMAN, MARTHA IRIS<br>HC11 BOX 12441<br>HUMACAO, PR 00791-9420 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173084 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 380 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31<br>CAROLINA, PR 00985 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175195 | $ 14,400.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 381 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31<br>CAROLINA, PR 00985 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175266 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 382 | HEREDIA GONZALEZ, DAMIAN<br>P.O. BOX 16<br>RIO GRANDE, PR 00745 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174874 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 383 | HERNANDEZ BLONDET, JOSE A.<br>BUZON J-2 CALLE 4<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173476 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 384 | HERNANDEZ COLON, AURELIO  I.<br>#195 C/CUBA<br>SAN JUAN, PR 00917 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174553 | $ 12,462.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 385 | HERNANDEZ COLON, JOSEFINA<br>P.O. BOX 1938<br>AIBONITO, PR 00705 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174727 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 386 | HERNANDEZ DELGADO, MARTINA<br>HC1 BOX 7038<br>NAGUABO, PR 00718 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173666 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 387 | HERNANDEZ FIGUEROA, YVETTE<br>C-32 CALLE 8 URB. SANTA ELENA<br>BAYAMON, PR 00957 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175250 | $ 12,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 388 | HERNANDEZ FLORES, ANGEL<br>METROPOLIS<br>2R-20 AVE C<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175454 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 389 HERNANDEZ GOMEZ, HIGINIO<br>4547 CALLE SANTA RITA<br>EXT. SANTA RITA<br>PONCE, PR 60730-4637 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174741 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 390 HERNANDEZ LOPEZ , MIGUEL A<br>SANTA ELENA 2416<br>CANTERA<br>SAN JUAN, PR 00915 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174961 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 391 HERNANDEZ LOPEZ, ROSA<br>HC 11 BOX 12264<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172793 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 392 HERNANDEZ MALDONADO, MARIA LUISA<br>HC01-BOX 4032<br>NAGUABO, PR 00718 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173651 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 393 HERNANDEZ MARTINEZ, IDSYA E.<br>PMB 7886 SUITE 245<br>GUAYNABO, PR 00970 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175251 | $ 14,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 394 HERNANDEZ MARTINEZ, MIGUEL<br>PO BOX 411<br>PUNTA SANTIAGO, PR 00741 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173050 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 395 | HERNANDEZ MATEO, ROBERTO<br>K-21 CALLE C<br>SANTA ELENA<br>BAYAMON, PR 00957 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175008 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 396 | HERNANDEZ MERCADO, CARMEN<br>HC3 BOX 5806<br>HUMACAO, PR 00791-9567 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173538 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 397 | HERNANDEZ MERCADO, MERCEDES<br>HC03 BOX 5807<br>HUMACAO, PR 00791-9567 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173578 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 398 | HERNANDEZ MORALES, JOSE MANUEL<br>HC 3 BOX 11816<br>YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173051 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 399 | HERNANDEZ ORTIZ, EMETERIO<br>HC1 BOX 4716<br>NAGUABO, PR 00718 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174152 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 400 | HERNANDEZ ORTIZ, JORGE A.<br>72 ENCORE DR<br>NORTH FORT MYERS, FL 33903-6901 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174129 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 401 | HERNANDEZ ORTIZ, JOSE ANTONIO<br>BARRIADA PRA<br>CALLE 1 CASA 18<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173553 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 402 | HERNANDEZ ORTIZ, OLGA NYDIA<br>HC 03 BOX 5999<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173513 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 403 | HERNANDEZ RIOS, SIXTO<br>HC 3 BOX 5775<br>HUMACAO, PR 00791-9566 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173615 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 404 | HERNANDEZ RIVERA, AURELIO<br>VILLA ALMENDRO A97 EL PLANTIO<br>TOA BAJA, PR 00949 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174819 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 405 | HERNANDEZ SANCHEZ, MIGUEL<br>HC03 BOX 6002<br>HUMACAO, PR 00791 | 5/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173868 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 406 | HERNANDEZ TORRES, ADALBERTO<br>PO BOX 316<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173649 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 407 | HERNANDEZ TORRES, INES<br>325 CALLE FONT MARTE 10<br>BUZON 07<br>HUMACAO, PR 00791 | 6/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174114 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 408 | HERNANDEZ VAZQUEZ, EDNA<br>1039 JUNIPERO AVE APT 3<br>LONG BEACH, CA 90804 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174432 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 409 HERRERA MORALES, JOSE ALBERTO<br>HC 1 BOX 4523<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172859 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 410 HERRERA MORALES, MARIA MAGDALENA<br>P.O. BOX 1871<br>YABUCOA, PR 00767 | 5/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173889 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 411 ILARRAZA ROBERTO, VICTOR M.<br>PO BOX 4189<br>PUERTO REAL, PR 00740 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174959 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 412 IRIZARRY RIVERA, JOSE<br>782 SECTOR CUBA<br>MAYAGUEZ, PR 00682 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175016 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 413 IRIZARRY RIVERA, JOSE<br>1782 SECTOR CUBA<br>MAYAGUEZ, PR 00682 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175014 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 414 IRIZARRY ROSARIO, ANA E.<br>#192 CALLE JUAN L RAMOS<br>URB.FRONTERAS<br>BAYAMON, PR 00961 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174450 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 415 JIMENEZ DE LEON, RAFAEL<br>HC03 BOX 6114<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173623 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 416 | JIMENEZ MORALES, LUIS<br>P.O. BOX 1226<br>GURABO, PR 00778 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174428 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 417 | JIMENEZ, BLANCA DENISSE<br>P.O. BOX 1226<br>GURABO, PR 00778 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174429 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 418 | JIMENEZ, DANIEL FCO.<br>P.O. BOX 2656<br>BAYAMON, PR 00960 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175335 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 419 | LA FUENTE RIVERA, JUAN ANTONIO<br>URB. EL VIVERO<br>A 6 CALLE 3<br>CURABO, PR 00778 | 6/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174064 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 420 | LABOY CHRISTIAN, ELENA<br>URB GLENVIEW GARDEN CALLE ELBA # K-11<br>PONCE, PR 00730 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174570 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 421 | LABOY CORZA, MYRZA<br>BO CORAZON CALLE SAN CIPRIAN #244<br>GUAYAMA, PR 00784 | 12/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172935 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 422 | LABOY MARTINEZ, ANGEL LUIS<br>HC 01 - BOX 4443<br>MAUNABO, PR 00707 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173204 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 423 | LABOY RODRIGUEZ, JOSE L. P.O. BOX 408 PATILLAS, PR 00723 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174858 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 424 | LABOY VAZQUEZ, ADIN HC02 BOX 11150 HUMACAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173320 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 425 | LALOMA SANCHEZ , RICARDO CALLE 14 #149 URB. FORREST HILLS BAYAMON, PR 00959 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175285 | $ 7,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 426 | LANDRAU DELGADO, JUAN HC01 BOX 3126 MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173588 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 427 | LANDRAU GARCÍA, FRANCISCO HC 01 - BOX 3136 MAUNABO, PR 00707 | 3/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173601 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 428 | LANDRAU-FEBRES, JANET  E 474 CALLE DE DIEGO APT 23 SAN JUAN, PR 00923 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175343 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 429 | LAO GARCIA, ADALBERTO HC03 BOX 6109 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173552 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 430 | LAO GARCIA, CARMEN M. 72 ENCORE DR NORTH FORT MYERS, FL 33903-6901 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174135 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 431 | LAO GARCIA, MARIA DE LOURDES HC-03 BOX 5787 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173585 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 432 | LAO, JESUS M CALLE LUIS MUNOZ MARIN-99 EXT. RESIDENCIAL ORIENTE LAS PIEDRAS, PR 00771 | 3/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173521 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 433 | LAZU MELENDEZ, MARIA C. C-1 6-5 URB JAIME C RODRIGUEZ YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172941 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 434 | LAZU MUNOZ, RAMONA RECIDENCIAL PADRES RIVERA EDIF: 3 APT: 116 HUMACAO, PR 00791 | 1/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173027 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 435 | LAZU PEREZ, NILDA IRIS PO BOX 1015 YABUCOA, PR 00767 | 1/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173023 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | LEBRON CAMACHO, JESUS<br>HC #3 BOX 12501<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172937 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 437 | LEBRON COCHRAN, WINDY<br>URB. EL PALMAR #A-6<br>ARROYO, PR 00714 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174478 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 438 | LEBRON COLLAZO, DIEGA<br>P.O. BOX  552<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175061 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 439 | LEBRON CRESPO, GLORIA MARIA<br>HC 4 - BOX 4158<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173516 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 440 | LEBRON CRUZ , JUAN CARLOS<br>PARQUE LAS AMERICAS  CALLE C C-4<br>GURABO, PR 00778 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174931 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 441 | LEBRON ESCAERA, JUAN<br>705 VEREDA DEL BOSQUE<br>URB. LOS ARBOLES<br>CAROLINA, PR 00987 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175206 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 442 | LEBRON GARCIA, DOLORES<br>HC 1 BOX 3290<br>MAURABO, PR 00707-7489 | 6/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174058 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | LEBRON GARCIA, FERMIN<br>HC 01 BOX 3295<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173931 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 444 | LEBRON GARCIA, ISABELINO<br>HC 01 BOX 3295<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173932 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 445 | LEBRON LEBRON, BAUDILIO<br>BARRIO CALZADA #9<br>MAUNABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173961 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 446 | LEBRON LEBRON, FELIX<br>#18 BARRIO CALZADA<br>MANUABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173954 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 447 | LEBRON LEBRON, FELIX<br>#18 BARRIO CALZADA<br>MAUNABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173957 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 448 | LEBRON LEBRON, SAUL<br>BARRIO CALZADA BUZON 81<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174685 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 449 | LEBRON MERCED, LIZ G.<br>URB. BRISAS DEL MAR CALLE ARENA B-9<br>BZN. 18<br>GUAYAMA, PR 00784 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174688 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 450 LEBRON MORALES, IRAN<br>PO BOX 912<br>MAUNABO, PR 00707 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173930 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 451 LEBRON PEREZ, HECTOR<br>HC4 BOX 4253<br>HUMACAO, PR 00791 | 7/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174182 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 452 LEBRON RAMOS, MARTHA<br>LOS POLLOS<br>HC65 BOX 6472<br>PATILLAS, PR 00723 | 6/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174113 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 453 LEBRON RODRIGUEZ, RAQUEL<br>BARRIO CALZADA<br>BUZON 23<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174195 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 454 LEBRON SANTIAGO, CARMEN M.<br>P.O. BOX 1138<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174263 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 455 LEBRÓN, CYNTHIA<br>10 CHALETS DE SAN FERNANDO<br>APTO. 1006<br>CAROLINA, PR 00987 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175136 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 456 LEON FIGUEROA, GLORIA E. COND. LAGUNA GARDENS 5 APT 6D CAROLINA, PR 00979 | 9/3/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174996 | $ 36,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra la Autoridad de Edificios Públicos de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 457 LEON LEON, CARMEN HC 02 - BOX 3867 MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174695 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 458 LEON LEON, CARMEN M. HC 02 BOX 3875 MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174051 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 459 LEON PADILLA, GLADYS M. #200 CALLE PALMA REAL URB. VALLE ESCONDIDO COAMO, PR 00769-9433 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174518 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 460 LLANES SANTOS, KEVIN PO BOX 150 COROZAL, PR 00783-0150 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175284 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 461 LOPEZ ALVAREZ , CAROL  V URB. LAS QUINTAAS DE LAS ALTAMIRAS 112 CALLE OVIEDO CANOVANAS, PR 00791 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175115 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 462 LOPEZ APONTE, SOR BENITA CALLE 119 HOGAR MEDIA VILLA MANUEL NEGRON ROSALINDA APT 212 HUMACAO, PR 00791 | 6/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174093 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 463 LOPEZ CAMACHO, JOSE HC 3 BOX 12666 YABUCOA, PR 00767 | 5/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173990 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 464 LOPEZ CAMACHO, JOSE HC3 BOX 12664 YABUCOA, PR 00707 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174076 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 465 LOPEZ CARDONA, HÉCTOR HC-3 BOX 6682 RINCON, PR 00677 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175418 | $ 13,200.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 466 LOPEZ CARRASQUILLO, ANA HC 11 BOX 12363 HUMACAO, PR 00791 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172821 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 467 LOPEZ CLAUIJO, LUCIANO HC-04 BOX 4179 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173522 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 468 LOPEZ CRUZ, ENEIDA HC 11 BOX 12161 HUMACAO, PR 00791-9405 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173361 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 469 | LOPEZ DELVALLE, BETTY<br>HC 11 BOX 12119<br>HUMACAO, PR 00791 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173034 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 470 | LOPEZ DIAZ, JUAN A.<br>CALLE REY CONSTANTINO 12109<br>RIO GRANDE ESTATES<br>RIO GRANDE, PR 00745 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175315 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 471 | LOPEZ LOPEZ, JOSE MANUEL<br>HC 11 BOX 12327<br>HUMACAO, PR 00791 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172990 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 472 | LOPEZ LOPEZ, MARGARITA<br>HC 11 BOX 12353<br>HUMACAO, PR 00791 | 12/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172883 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 473 | LOPEZ MALDONADO, EDUARDO<br>HC 4 BOX 4284<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173528 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 474 | LOPEZ MALDONADO, RAUL<br>HC 4 BOX 4313<br>HUMACAO, PR 00791-8921 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173527 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 475 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN<br>HC 6 BOX 69882<br>CAMUY, PR 00627 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174268 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 476 LOPEZ SANCHEZ, JOSE LUIS<br>HC #2 BOX 8757<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172944 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 477 LOPEZ SERRANO, JIMMY<br>HC 02 BOX 117611<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172808 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 478 LOPEZ TORRES, EULALIA<br>HC#1 BOX 4160<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173511 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 479 LOPEZ TORRES, JOSE LUIS<br>SEC BATEY COLUMBIA<br>BO CALZADA BUZON 3624<br>MAURABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173620 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 480 LOPEZ UBILES, ISRAEL<br>HC-04 BOX 4349<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173520 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 481 LOPEZ VAZQUEZ, FREDDY<br>HC#2 BOX 11620<br>HUMACAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173312 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 482 LOZADA CACERES, KARINA<br>M13 CALLE 6A<br>URB. SANTA MONICA<br>BAYAMON, PR 00957 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175127 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 483 | LOZADA RODRIGUEZ, JOEL<br>URB ROUND HILLS<br>328 C/CRUZ DE MALTA<br>TRUJILLO ALTO, PR 00976 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174835 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 484 | LOZADA VELAZQUEZ, ANTONIO<br>HC 01 BOX 17345 908 TEJAS<br>HUMACAO, PR 00791 | 12/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172866 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 485 | LOZADA, JESUS MANUEL<br>HC #5 BOX 4967<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172830 | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 486 | LUGO GONZALEZ, SANDRA<br>URB FAIRVIEW<br>1919 CALLE FRANCISCO ZUNIGA<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174946 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 487 | LUGO, CESAR<br>URB. PALACIOS REALES<br>C/BALBI 310<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175087 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 488 | LUIS GARCIA, HECTOR<br>URB. BRISAS DE EUQAGAUA<br>P.O BOX 674<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174204 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 489 LUIS R., MESTRE LOPEZ<br>HC-11 BOX 12118<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172837 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 490 LUYANDO BURGOS, BLANCA IRIS<br>HC 3 BOX 11994<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172792 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 491 LUYANDO SILVA, RUBEN<br>HC3 BOX 11994<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172877 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 492 MALDONADO COLON, EDUARDO<br>HC1 BOX 3064<br>YABUCOA, PR 00767-0000 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172912 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 493 MALDONADO MATOS, ALEXIS<br>CALLE 12-O-4<br>URB. QUINTAS DEL SUR<br>PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174490 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 494 MALDONADO, ANGELINA TORRES<br>PO BOX 1701<br>CIALES, PR 00683 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175375 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 495 MALDONADO, MARIBEL<br>LA SIERRA DEL SOL<br>100 AVE LA SIERRA<br>APT F88<br>SAN JUAN, PR 00926 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175211 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 496 MANSO QUINONEZ, MIGUEL<br>P.O. BOX 264<br>LOIZA, PR 00772 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175297 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 497 MARCANO HERNANDEZ, DANIEL<br>HC 03 BOX 5984<br>HUMACAO, PR 00791 | 5/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173918 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 498 MARQUEZ CORDERO, JULIO<br>HC 4 BOX 7054<br>YABUCOA, PR 00767-9514 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174034 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 499 MARQUEZ VELAZQUEZ, PABLO<br>HC 4 BOX 6954<br>YABUCOA, PR 00767 | 5/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174010 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 500 MARRERO MARTINEZ, IRAIDA<br>HC03 BOX 5803<br>HUMACAO, PR 00791-9567 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173519 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 501 MARRERO ORTIZ, ORLANDO<br>P3 CALLE 6<br>EXT. LA MILAGROSA<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175006 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 502 MARRERO SANTIAGO, MARIBEL<br>PO BOX 2769<br>GUAYNABO, PR 00970 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175449 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 503 MARTINEZ APONTE ANDINO, JESUS<br>54 MINE RD<br>BRISTOL, CT 06010-2410 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172995 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 504 MARTINEZ ARZUAGA, GLADYS<br>3923 PALMETTO ST.<br>PHILADELPHIA, PA 19124 | 5/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173977 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 505 MARTINEZ BURGOS, AIDA L.<br>URB SANTA ELENA<br>CALLE 8 C-12<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173418 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 506 MARTINEZ COLON, RAMONITA<br>12-0-4- URB. QUINTAS DEL SUR<br>PONCE, PR 00728 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174492 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 507 | MARTINEZ CRESPO, ROSAURA HC01 BOX 2448 MAUNABO, PR 00707 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173138 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 508 | MARTINEZ DEL VALLE, ZORAIDA URB PALACIOS DEL RIO I 404 CALLE INGENIO TOA ALTA, PR 00953 | 9/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175051 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 509 | MARTINEZ ORTIZ, ELVI 848 A N 25TH ST READING, PA 19606-1410 | 6/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174110 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 510 | MARTINEZ ORTIZ, ELVIS 848A N 25TH ST READING, PA 19606-1410 | 6/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174108 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 511 | MARTINEZ ORTIZ, ELVIS 848A N 25TH ST READING, PA 19606-1410 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174748 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 512 | MARTINEZ ORTIZ, LILLIAN URB ESTEVES CALLE MAGA 1070 AGUADILLA, PR 00603 | 6/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174111 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 513 | MARTINEZ ORTIZ, LILLIAN URB ESTEVES CALLE MAGA 1070 AGUADILLA, PR 00603 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174738 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 514 | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR 00736 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175033 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 515 | MARTINEZ PAGAN, GUILLERMO PO BOX 245 AIBONITO, PR 00705 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174833 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 516 | MARTÍNEZ PRIETO, MILTON D COOPERATIVA JARDINES DE VALENCIA APT. 415 SAN JUAN, PR 00923 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174757 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 517 | MARTINEZ QUIÑONES, LUCINDA HC-3 BOX 13722 YAUCO, PR 00698 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174460 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 518 | MARTINEZ RIVERA, JORGE LUIS HC 11 BOX 12692 HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172927 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 519 | MARTINEZ RODRIGUEZ, GUALBERTO HC4 BOX 4340 HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173596 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 520 MARTINEZ RODRIGUEZ, JOSE LUIS<br>APT 159<br>YAUCO, PR 00698 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174591 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 521 MARTINEZ RODRIGUEZ, RADAMES<br>HC-03 BOX 402<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174155 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 522 MARTINEZ TORRES, MIGUEL<br>P.O.BOX 3127<br>VEGA ALTA, PR 00692 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175128 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 523 MARTINEZ VELAZQUEZ, RAMONA<br>CALLE RAMOS ANTONINI #45<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172828 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 524 MARTINEZ, MODESTO BURGOS<br>HC#5 BOX 4939<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172767 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 525 MARTINEZ, MYRA MORALES<br>PO BOX 52187<br>TOA BAJA, PR 00950-2187 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175005 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 526 MATOS RIVERA, LUIS ORLANDO<br>HC-3 BOX 6054<br>HUMACAO, PR 07910-9510 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173669 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 527 MEDINA CASTRO, PEDRO LUIS<br>HC-03 BOX 12165<br>YABUCOA, PR 00767 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172734 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 528 MEDINA ECHEVARRIA, JOSE A.<br>URB. LA LULA CALLE 12 - N 13<br>PONCE, PR 00730 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174456 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 529 MEDINA GOMEZ, MARTA<br>HC # 3 BOX 9913<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173360 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 530 MEDINA MALDONADO, NANCY<br>X-10 CALLE FELICES DIAS<br>URB. MORELL CAMPOS<br>PONCE, PR 00730 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174449 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 531 MEDINA MEDINA, ELIVD<br>HC-02 BOX 11196<br>HUMACAO, PR 00791 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172878 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 532 MEDINA RIVERA, OLGA F.<br>HC6 BOX 74446<br>CAGUAS, PR 00725-9541 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175374 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 533 MEDINA RODRIGUEZ, PEDRO<br>2221 EAST MAIN ST APT 1-0<br>WATERBURY, CT 06705 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172813 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 534 MEDINA VAZQUEZ, AGUSTIN<br>HC 4 BOX 7288<br>YABUCOA, PR 00767-9521 | 4/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173821 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 535 MEDINA, JUAN CARLOS<br>P.O. BOX 1445<br>RINCON, PR 00677 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175028 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 536 MEDRANO PAGAN, CARMEN<br>100 CALLE DR. VEVE, COND. PARQUE 228<br>APTO. 2312<br>BAYAMÓN, PR 00961 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174445 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 537 MELENDEZ , ANGEL  A.<br>VILLA DEL ESTE 1355 CARR 203 APT 193<br>GURABO, PR 00778 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175108 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 538 MELENDEZ HERNAIZ, AMPARO<br>CALLE TULSA 321<br>URB SAN GERARDO<br>SAN JUAN, PR 00926-3415 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175202 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 539 MELENDEZ RODRIGUEZ, RAMON<br>CALLE 6 W-12 URB. JAMIE C. RODRIGUEZ<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173130 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 540 MELÉNDEZ ROSA, JUAN<br>URB ALTURAS DE BUCARABONES<br>CALLE 42 3U7<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175303 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 541 MELENDEZ VIRELLA, MAGDA<br>URB. FOREST VIEW<br>CALLE GUATEMALA J202<br>BAYAMON, PR 00956 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174427 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 542 MENDEZ MULERO, LUIS ANGEL<br>HC1 - BOX 4157<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173562 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 543 MENDEZ PIÑERO, JOSE RAUL<br>CALLE 17 SAN JOSE APT 701<br>FOUNTAIN BLUE VILLLGE<br>GUAYNABO, PR 00969 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174780 | $ 11,256.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 544 MENDOZA, BENJAMIN<br>1728 DWIGHT ST, APT 3<br>SPRINGFIELD, MA 01107-1846 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172834 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 545 MENENDEZ GARCED, PEDRO A.<br>C-11 ROMA STREET<br>EXT. VILLA CAPARRA<br>GUAYNABO, PR 00966 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174933 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 546 MENESES, ARISTIDES<br>B 16 CALLE 9<br>URB PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175036 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 547 MERCADO BETANCOURT, JUAN A.<br>PO BOX 2055<br>CANOVANAS, PR 00729-2055 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175288 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 548 MERCADO BETANCOURT, VIVIAN E.<br>URB. PRADERA CALLE 12 AP-28<br>TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175331 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 549 MERCADO DELGADO, ROSA<br>HC # 3 BOX 12677<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173385 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 550 MERCADO GAUTHIER, ANGEL H<br>HC 3 BOX 7661<br>CANOVANAS, PR 00729-9715 | 9/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175429 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 551 MERCADO SANTANA, MIGUEL ANGEL<br>HC 3 BOX 12389<br>YABUCOA, PR 00767-9774 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172924 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 552 MERCADO, FELIX<br>CONDOMINIO COLINAS DE BAYAMON<br>APT.704<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175109 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 553 | MILLAN MARTINEZ, HERIBERTO<br>PO BOX 955<br>YABUCOA, PR 00767-0955 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173004 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 554 | MIRANDA COLON, JORGE L<br>415 CALLE ESCOCIA<br>CAPARRA HEIGTHS<br>SAN JUAN, PR 00920 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175063 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 555 | MOCTEZUMA RUIZ, JOSE A.<br>URB MENDEZ #34<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173220 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 556 | MOCTEZUMA, JOSE L.<br>HC 11 BOX 12231<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172904 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 557 | MOLINA MARTINEZ, ELISEO<br>HC3 BOX 6572 BARRIO ARBAN RUIZ<br>HUMACAO, PR 00791-9587 | 4/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173805 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 558 | MONCLOVA GARCIA, DAVID<br>BARRIO CALZADA BUZON 94<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173603 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 559 | MONCLOVA GARCIA, GABRIEL<br>BARRIO CALZADA<br>BUZON 117<br>MAURABO, PR 00707 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173634 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 560 MONCLOVA GARCIA, SANTIAGO<br>HC 64 BOX 8346<br>PATILLAS, PR 00723 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173678 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 561 MONCLOVA ORTIZ, JORGE LUIS<br>BARRIO CALZADA<br>BUZON #44<br>MAUNABO, PR 00707 | 5/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173989 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 562 MONCLOVA RIVERA, ERNESTO<br>PO BOX 902<br>MAUNABO, PR 00707 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173565 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 563 MONGE SUAREZ, LUIS FELIPE<br>5161 BARRIO DAGUAO<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173548 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 564 MONTALVO CRESPO, JOSE L.<br>RRI BUZON 37171<br>SAN SEBASTIAN, PR 00685 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172998 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 565 MONTANEZ ANDINO, ADRIANA<br>PO BOX 1067<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172829 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 566 | MONTES BENJAMIN, GERARDO<br>PO BOX 171<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173465 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 567 | MONTES BENJAMIN, GERARDO<br>PO BOX 171<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173464 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 568 | MORALES AMARO, JOSE ANTONIO<br>HC-1 BOX 4051<br>ARROYO, PR 00714 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173635 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 569 | MORALES ARROYO, CARLOS OSVALDO<br>HC 01 BOX 2488<br>MAUNABO, PR 00707 | 5/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173895 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 570 | MORALES CRUZ, CARLOS JOSE<br>PO BOX 306<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173514 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 571 | MORALES DE JESUS, OSVALDO<br>HC-12 BOX 13240<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173491 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 572 | MORALES DIAZ, LUZ S. 216 MARYLAND AVE WESTVIEW WILMINGTON, DE 19804 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174463 | $ 2,100.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 573 | MORALES GUZMAN, JULIO 518 BAENA URB. VALENCIA SAN JUAN, PR 00923 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175355 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 574 | MORALES MORALES, FIDELINA HC#1 BOX 4472 YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173429 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 575 | MORALES MORALES, LUIS J. HC-3 BOX 9431 YABUCOA, PR 00767 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173712 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 576 | MORALES NIEVES, RICKY PO BOX 559 NARANJITO, PR 00719 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174995 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 577 | MORALES ORTIZ, CANDIDO URB. JAIME C. RODRIGUEZ CALLE1 G-2 YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173048 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 578 | MORALES ORTIZ, FRANCISCA HC-3 BOX 11816 YABUCOA, PR 00767-9758 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173058 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 579 MORALES SANCHEZ, JULIA URB. VILLAS DE BUENA VENTURA CALLE GUARACA #340 YABUCOA, PR 00767 | 3/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173459 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 580 MORALES SANTANA, RUBEN HC02 - BOX 11602 HUMACAO, PR 00791-9337 | 7/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174273 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 581 MORALES, CASILDO HC4 BOX 7266 YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172786 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 582 MORALES, RAMON HC II BOX 12166 HUMACAO, PR 00791-9405 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172725 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 583 MUÑOZ ESPINOSA, HECTOR R. HC2 BOX 11633 HUMACAO, PR 00791 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172951 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 584 MUÑOZ MOJICA, CARMELO HC 4 BOX 6394 YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172919 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 585 MUNOZ MORALES, FELIX L<br>JARDINEZ DE ARROYO CC 124<br>ANROYO, PR 00714 | 3/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173489 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 586 MUNOZ VARGAS, ALAN<br>CUIDAD JARDIN III<br>CALLE FLAMBOYAN 199<br>TOA ALTA, PR 00953 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175034 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 587 MUNOZ, IRMA S.<br>HC 6 BOX 10727<br>YABUCOA, PR 00767 | 12/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172810 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 588 MUNOZ, MERCEDES GARCIA<br>CALLE 110 BH-5<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175438 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 589 MURIEL TORRUELLA, GLORIA<br>BUYONES H.C 6 BOX 4022<br>PONCE, PR 00731-0007 | 12/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172933 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 590 NAVARRO CRUZ, CARMEN<br>HC12 BOX 12873<br>HUMACAO, PR 00791 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173682 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 591 NAVARRO CRUZ, JULIO<br>HC-12 BOX 12873<br>HUMACAO, PR 00791 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173291 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 592 NAVARRO FIGUEROA, ANDRES<br>HC #2 BOX 8650<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172722 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 593 NAVARRO TORRES, WILFREDO<br>HC2 BOX 19354<br>BARRIO AGUACATE<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173571 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 594 NAZARIO CRUZ, CARLOS<br>HC-12 BOX 128999<br>HUMACAO, PR 00791 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172911 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 595 NEGRON CANDELARIA, MILDRED<br>ESTANCIAS DEL BOSQUE<br>PALMERAS 324<br>CIDRA, PR 00739 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175296 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 596 NEGRÓN LEBRÓN, MARÍA S.<br>CALLE 44A #FF5<br>URBANIZACIÓN VILLAS DE LOÍZA<br>CANÓVANAS, PR 00729 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175065 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 597 | NEGRON SOTOMAYOR, ANGEL L<br>F-5 VILLA MADRID<br>COAMO, PR 00769 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174477 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 598 | NEGRON TORRES, SYLVIA M<br>260 CALLE GERANIO URB SAN RAFAEL ESTATES<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175378 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 599 | NIEVES ALVAREZ, DOMINGO<br>PO BOX 1343<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172784 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 600 | NIEVES ALVAREZ, MIRNA<br>445 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175196 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 601 | NIEVES BELTRAN, JESUS<br>HC 11 BOX 12601<br>HUMACAO, PR 00791 | 1/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173001 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 602 | NIEVES BERNARD, ABIGAIL<br>396 ANGEL GARCIA URB. ESTANCIAS DEL GOLF<br>PONCE, PR 00730 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174621 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 603 | NIEVES BURGOS, ARNALDO<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174291 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 604 NIEVES BURGOS, ARNALDO<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174482 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 605 NIEVES ORTIZ, LOURDES<br>9 VALLE ESCONDIDO<br>ARECIBO, PR 00612 | 9/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175435 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 606 NIEVES ORTIZ, MIGUEL<br>FLAMBOYAN 201<br>CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 9/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175391 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 607 NIEVES SANCHEZ, EULICES<br>C-10 CALLE 6 URB. COLINAS DEL OESTE<br>HORMIGUERO, PR 00660 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174581 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 608 NIEVES VAZQUEZ, JUAN<br>PO BOX 1270<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172914 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 609 NOBLE SANTIAGO, ARTURO E.<br>86 PEDREGALES<br>RIO GRANDE, PR 00745 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175252 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 610 NUÑEZ ESTRADA, CARMEN I.<br>PO BOX 1010<br>TOA ALTA, PR 00954 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173339 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 611 | NUNEZ RUFFAT, LUIS RAMON HC03 BOX 6162 HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173549 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 612 | OBJIO ABREU, JUAN A PO BOX 51218 TOA BAJA, PR 00950 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174953 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 613 | OCASIO BATISTTINI, ZENAIDA URB. CONSTANCIA GDNS 3265 LAFAYETTE PONCE, PR 00717-2243 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174503 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 614 | OLAVARRIA GOMEZ, WALTER 3182 CALLE TULIPAN VISTAS DEL OCEANO LOIZA, PR 00772 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174679 | $ 9,648.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 615 | OLIVERAS, BARNEY RIVERA URB. MONTECASIANO HTS #85 CALLE RIO YAGUEZ TOA ALTA, PR 00953-3746 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175041 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 616 | OLMEDA RODRIGUEZ, ANDREA HC 01 - BOX 2262 MAUNABO, PR 00707 | 5/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173960 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 617 | O'NEILL VAQUEZ, DAYRA CALLE 102 BLOQUE 100 NUMERO 29 VILLA CAROLINA CAROLINA, PR 00985 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174884 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 618 OQUENDO , JOSE  MORALES<br>HC 30 BOX 32221<br>SAN LORENZO, PR 00754-9721 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175027 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 619 ORTIZ AGOSTO, MARISOL<br>PO BOX 1529<br>YABUCOA, PR 00767 | 5/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173959 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 620 ORTIZ CARABALLO, LUIS R.<br>HC 67 BOX 15085<br>BAYAMON, PR 00956 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175147 | $ 13,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 621 ORTIZ CARRILLO, GLORIA<br>VISTA HERMUSA<br>CALLE 1-A8<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173447 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 622 ORTIZ CASTELLANO, BRENDA I.<br>#2 CALLE SECTOR LOS MARQUEZ<br>PARCELAS SAINT JUST<br>TRUJILLO ALTO, PR 00976 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175075 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 623 ORTIZ CINTRON, PEDRO LUIS<br>G21 CALLE 4 URB. LAS FLORES<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174455 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 624 ORTIZ COLON, IRMA I.<br>VILLA UNIVERSITANA SECTOR PUEBLITO<br>CALLE 2 K1B<br>HUMACAO, PR 00791 | 3/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173379 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 625 ORTIZ CRUZ, RIGOBERTO<br>RESIDENCIAL JARDINES DE ORIENTE<br>EDIFICIO 8 APT 150<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172926 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 626 ORTIZ FELIX, PEDRO<br>HC1 BOX 4275<br>NAGUABO, PR 00718 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173572 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 627 ORTIZ GARCIA, ALFREDO<br>PO BOX 1093<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174237 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 628 ORTIZ GARCIA, EUFEMIO<br>530 SOUTH COLONY ST<br>MERIDEN, CT 06451 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172840 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 629 ORTIZ GARCIA, ISRAEL<br>HC1 BOX 4038<br>NAGUABO, PR 00718-9737 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173627 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 630 ORTIZ GARCIA, JUANA<br>HC1 BOX 4023<br>NAGUABO, PR 00718 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173547 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 631 ORTIZ GIRONA, JESUS  M.<br>URB. PALMAS DEL SUR<br>115 CALLE PALMA DE YAGUA<br>MOROVIS, PR 00687-3333 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174784 | $ 9,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 632 ORTIZ GONZALEZ, HECTOR LUIS<br>P.O. BOX 560198 GUAYANILLA<br>GUAYANILLA, PR 00656 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174632 | $ 5,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 633 ORTIZ HERNANDEZ, ALEXANDER<br>HC 03 BOX 5775<br>HUMACAO, PR 00791 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174081 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 634 ORTIZ LOPEZ, CARMEN E.<br>HC #4 BOX 7289<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172965 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 635 ORTIZ LOPEZ, EMILIO<br>PO BOX 1946<br>OROCOURS, PR 00720 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174568 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 636 ORTIZ LOZADA, IRIS N.<br>HC #4 BOX 7289<br>YABUCOA, PR 00767 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172962 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 637 ORTIZ MARTINEZ, JOSE R.<br>HC 02 BOX 11040<br>HUMACAO, PR 00791-9302 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174215 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 638 | ORTIZ MATOS, HECTOR L. 780 DAGUAO NAGUABO, PR 00718-2989 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173555 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 639 | ORTIZ MEDINA, GLADYS HC #4 BOX 6434 YABUCOA, PR 00767 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173082 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 640 | ORTIZ MESTRE, ANGEL L. PROYECHO LOS HUCARES APARTAMENTO B-20 RES-50 NAGUABO, PR 00718 | 3/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173487 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 641 | ORTIZ MOCTEZUMA, MARCELINA HC #3 BOX 79662 LA PIEDRAS, PR 00771 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174764 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 642 | ORTIZ MONTANEZ, CANDIDO HC 4 BOX 4391 HUMACAO, PR 00791-8928 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173650 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 643 | ORTIZ MONTANEZ, FRANCES URB LAS LOMAS CALLE 37 S.O # 787 SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175255 | $ 7,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 644 | ORTIZ MORALES, RUBEN HC 02 BOX 11629 HUMACAO, PR 00791 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173657 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 645 ORTIZ ORTIZ, JOSE ORLANDO<br>1732 N 38TH ST<br>MILWAUKEE, WI 53208 | 7/7/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174125 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 646 ORTIZ PASTRANA, VALENTIN<br>HC04-BOX 4178<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173599 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. ||||||
| 647 ORTIZ PEREZ, EDWIN A.<br>H 136 CALLE TORRECILLAS<br>TRUJILLO ALTO, PR 00976 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175182 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. ||||||
| 648 ORTIZ RAMOS, CRUZ<br>13 BAXTER<br>NORWALK, CT 06854 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172857 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. ||||||
| 649 ORTIZ ROSA, ANGEL MANUEL<br>HC 04 BOX 4166<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173581 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||
| 650 ORTIZ ROSA, FERDINAN<br>PO BOX 344<br>PUNTA SANTIAGO, PR 00741 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173577 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. ||||||

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 651 | ORTIZ ROSADO, RAFAEL<br>HC11 BOX 11992<br>HUMACAO, PR 00791 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173060 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 652 | ORTIZ SANTANA, MARIBEL<br>#636 C/ ALMENDRO URB LOS COLOBOS PARK<br>CAROLINA, PR 00987 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174772 | $ 8,509.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 653 | ORTIZ SANTIAGO, LILLIAM<br>HC#3 BOX 9707<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173437 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 654 | ORTIZ SOLIS, WILLIAM<br>HC # 2 BOX 19703<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173035 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 655 | ORTIZ, ALICE<br>380 REBEL RUN<br>OSTEEN, FL 32764 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175130 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 656 | ORTIZ, EDERMIRO<br>URB VERDEMAR PUNTA SANTIAGO<br>CALLE JASPE 1087<br>HUMACAO, PR 00741 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172787 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 657 | ORTIZ, TONY RIVERA<br>BO. PALO SECO #3<br>MAUNABO, PR 00707 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174133 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 658 | PABON TOLENTINO, ISABEL<br>HC 11 BOX 11990<br>HUMACAO, PR 00791 | 2/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173156 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 659 | PACHECO APONTE, AURIA M.<br>P.O. BOX 783<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172755 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 660 | PADILLA CINTRON, HILDA<br>HC 4 BOX 6397<br>YABUCOA, PR 00767-9502 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172751 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 661 | PADILLA, HERIBERTO<br>1423 SARASOTO DR.<br>KISSIMMEE, FL 34759-4620 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172819 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 662 | PAGAN BARBOSA, JOSE I.<br>P. O. BOX 10253<br>SAN JUAN, PR 00922-0253 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175333 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 663 | PAGAN DURAN, WILFREDO<br>HC-3 BOX 13722<br>YAUCO, PR 00698 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174470 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 664 | PAGAN MEDINA, JOSE E.<br>BARRIO RINCON<br>HC 02-BOX 12165<br>GURABO, PR 00778 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173175 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 665 | PAGAN TORRES, BLANCA NIEVES<br>HC #3 BOX 12501<br>YABUCOA, PR 00767 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172925 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 666 | PAGAN VAZQUEZ, MARIA S.<br>APARTADO 1325<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173368 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 667 | PARDO MONTALVO, SANDRA I.<br>31 GENERALIFE PASEO DE LA ALHAMBRA<br>CAROLINA, PR 00987-6871 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174900 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 668 | PELLOT CANCELA , JESUS M<br>P.O. BOX 1374<br>AGUADA, PR 00602 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175026 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 669 | PENA ABREU, SONIA M.<br>HC #2 BOX 8707<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173201 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 670 | PENA MARTINEZ, MARIA C<br>CALLE 5 F-11 URB. ROSA MARIA<br>CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175406 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 671 | PÉREZ ARENAS, ANDRÉS<br>URB. VISTA VERDE<br>20 CALLE RUBÍ<br>MAYAGUEZ, PR 00682-2510 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175040 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 672 | PEREZ CASANOVA, YOLANDA<br>HC4 BOX 4369<br>HUMACAO, PR 00791 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173428 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 673 | PEREZ CASIANO, NELSON<br>VILLA DEL CARMEN 4408 AVE. CONSTANCIA<br>PONCE, PR 00716-2208 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174631 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 674 | PEREZ CONTRERAS, ANGEL LUIS<br>HC-12 BOX 5501<br>HUMACAO, PR 00791 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173373 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 675 | PEREZ CONTRERAS, VICTOR MANUEL<br>BARRIO PASTO VIEGO<br>HC-04 BOX 4376<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173363 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 676 | PEREZ DE JEUS , GRETCHEN  M<br>URB. VILLAS DE LAS PLAYAS<br>378 CALLE LUQUILLO<br>VEGA BAJA, PR 00693 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175032 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 677 | PEREZ GARCIA, MARIA A.<br>MM-21, MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174787 | $ 10,787.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 678 | PEREZ LEBRÓN, JAVIER<br>HC4 BOX 4158<br>HUMACAO, PR 00791-8911 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173575 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 679 | PEREZ MALDONADO, OSCAR L. URB VISTAS DE COAMO 512 CALLE LAS LOMAS COAMO, PR 00769 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174474 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 680 | PEREZ PADILLA, ILIASIS 135 BROCK RIDGE RUN ELIZABETH CITY, NC 27909 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174554 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 681 | PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175238 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 682 | PEREZ RIVERA, RAFAEL E DIAMANTE, P6 VALLE DE CERRO GORDO BAYAMON, PR 00957 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175213 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 683 | PEREZ SANCHEZ, WANDA N 61 CALLE NOGAL URB. MONTECASINO TOA ALTA, PR 00953-3725 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175334 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 684 | PEREZ SORRENTINI , RAQUEL ESTANCIAS DEL GOLF CLUB 673 LUIS A MORALES PONCE, PR 00730-0543 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174677 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 685 | PEREZ-ANDINO, LOIDA<br>500 VILLAS CIUDAD JARDIN 420P<br>BAYAMON, PR 00957-6715 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175341 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 686 | PINTOR RODRIGUEZ, NESTOR LUIS<br>H 274 CALLE CANARIO<br>LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174866 | $ 10,432.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 687 | PINTOR, LEDYS M.<br>H274 CALLE CANARIO LOIZA VALLEY<br>CANOVANAS, PR 00729 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174865 | $ 12,730.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 688 | PLUMEY SOTO, MANUEL<br>JARDINES DE CASABLANCA<br>CALLE CALIFORNIA # 21<br>TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175286 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 689 | POU SOLER, CONFESOR<br>39 CALLE ALELI URB ARBOLEDA<br>HUMACAO, PR 00791 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173040 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 690 | QUILES CHARÓN, ELISA<br>PO BOX 2055<br>CANOVANAS, PR 00729-2055 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175292 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 691 | RAIMUNDI RIVERA, NORMA<br>URB QUINTAS DE DORADO<br>CALLE AZAFRAN V-16<br>DORADO, PR 00646 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175349 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 692 | RAMIREZ FONTANEZ, LUIS A.<br>PO BOX 271<br>PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173636 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 693 | RAMIREZ FONTANEZ, LUIS A.<br>PO BOX 271<br>PUNTA SANTIAGO, PR 00741 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174039 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 694 | RAMIREZ RAMOS, RAFAEL  A<br>86 JUPITER BDA SANDIN<br>VEGA BAJA, PR 00693 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175181 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 695 | RAMOS AMARO, EULALIO<br>ECOIDA DE LA POLICIA<br>APT #4 CALLE COROZAL<br>MAUNABO, PR 00707 | 7/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174251 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 696 | RAMOS DIAZ , JANET<br>A181  VILLA ICACOS EL PLANTIO<br>TOA BAJA, PR 00949 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175019 | $ 8,040.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 697 RAMOS MALDONADO, MYRTA L.<br>VILLAS DE PARKVILLE 1<br>57 AVENIDA LOPATEGUI, APT. 13<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175419 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 698 RECCI TORRES , ANGEL  A<br>URB. LAS RIVERA CALLE 7 SE<br>#1014<br>SAN JUAN, PR 00921 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175293 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 699 RESTO TORRES, TERESITA<br>6050 CARR 844 APT. 40<br>VILLAS DEL MONTE<br>SAN JUAN, PR 00926 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175298 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 700 REY FIGUEROA , LAURA<br>BO CAMPANILLAS 122 CALLE IGLESIA<br>TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174964 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 701 REYES MARTINEZ, ISMAEL<br>APT 777<br>NAGUABO, PR 00718 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173680 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 702 REYES MEJIAS, WILFREDO<br>HC03 BOX 5971<br>HUMACAO, PR 00791 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173671 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 703 REYES MEJIAS, WILFREDO<br>HC03 BOX 5971<br>HUMACAO, PR 00791 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173675 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 704 REYES MERCADO, ADORACION<br>URB. PALMAR DORADO NORTE<br>32033 C/REAL<br>DORADO, PR 00646 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174622 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 705 REYES MIRANDA, ANGEL R<br>JARDINES DEL CARIBE<br>SS#5 CALLE 44<br>PONCE, PR 00728-2639 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174960 | $ 8,400.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 706 REYES MORALES, WILFREDO<br>HC 5 BOX 16908<br>YABUCOA, PR 00767-9697 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173709 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 707 REYES TORRES, MIGUEL<br>HC 3 BOX 5844<br>HUMACAO, PR 0079-9504 | 3/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173629 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 708 RIOS BONAPARTE, RAMON E<br>URB. MIRAFLORES 31102<br>MIRAMELINDA STREET<br>DORADO, PR 00646 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175132 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 709 RIOS CRUZ, JOSE  JULIAN<br>URB INTERAMERICANA<br>AJ1 CALLE 12<br>TRUJILLO ALTO, PR 00976 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175381 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 710 RIOS GONZALEZ, RAUL G<br>F10 CALLE 11<br>URB VILLAS DEL RIO<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175332 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 711 RIOS ORTIZ, NESTOR L<br>4858 SW 147TH LOOP<br>OCALA, FL 34473-5624 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175376 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 712 RIOS RODRIGUEZ, ELIZABETH<br>HC 03 BOX 6242<br>HUMACAO, PR 00791 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173706 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 713 RIVAS RIVERA, JOSE D.<br>CALLE BOHIO F-40<br>URBANIZACION CAGUAX<br>CAGUAS, PR 00725 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175209 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 714 RIVERA BORRERO, MAYRA L<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174288 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 715 | RIVERA BORRERO, MAYRA L<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174292 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 716 | RIVERA BORRERO, MAYRA L<br>HC 37 BOX 7451<br>GUANICA, PR 00653 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174479 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 717 | RIVERA ESTRELLA, CARLOS M.<br>MM-21 VIA AZURE, MANSION DEL MAR<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174790 | $ 9,916.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 718 | RIVERA FERNANDEZ, CARMEN Y.<br>1810 KIRBY DR<br>TITUSVILLE, FL 32796 | 2/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173155 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 719 | RIVERA FRECHEL, RAFAEL  A.<br>CALLE LUZ ESTE<br>Q-6 4TA SECCION<br>LEVITOWN<br>TOA BAJA, PR 00949 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175220 | $ 8,844.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 720 | RIVERA GARAY, NOEMI<br>HC-04 BOX 4565<br>LAS PIEDRAS, PR 00771 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174219 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 721 | RIVERA GARCÍA, EDWIN<br>HC 05 BOX 53553<br>CAGUAS, PR 00725 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174937 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 722 RIVERA GARCIA, IGNACIO<br>CALLE 4 B-1 VILLA DEL ROSARIO<br>NAGUABO, PR 00718-2106 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173445 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 723 RIVERA LAO, JOSE RAMON<br>HC-03 BOX 5921<br>HUMACAO, PR 00791 | 3/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173496 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 724 RIVERA LAO, LUIS ANGEL<br>HC-03 BOX 5921<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173570 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 725 RIVERA LARA, LYDIA E.<br>URB MENDEZ A-17<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173019 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 726 RIVERA LOPEZ, ENRIQUE<br>CALLE SANBARTOLOME #7<br>YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173021 | $ 50,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 727 RIVERA LOPEZ, ROSARIO<br>HC II BOX 12360<br>HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172750 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 728 RIVERA NIEVES, EDWIN<br>CALLE 55 2H39 METROPOLIS<br>CAROLINA, PR 00987 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175090 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 729 RIVERA OLMEDA, CINTHIA MARIE<br>HC03 BOX 6829<br>HUMACAO, PR 00791 | 5/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173886 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 730 RIVERA ORTIZ, EMETERIO<br>P.O. BOX 7535<br>PONCE, PR 00732 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174550 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 731 RIVERA ORTIZ, LUIS M.<br>P.O. BOX 1102<br>YABUCOA, PR 00767 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173337 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 732 RIVERA ORTIZ, MILAGROS<br>HC 01 BOX 4448<br>MAUNABO, PR 00707 | 6/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174060 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 733 RIVERA PENA, SALVADOR<br>HC03 BOX 6158<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173532 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 734 RIVERA PENA, SALVADOR S<br>HC 03 - BOX 6156<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173574 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 735 RIVERA RÍOS, JESÚS<br>61 CALLE NOGAL<br>URB. MONTECASINO<br>TOA ALTA, PR 00953-3725 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175244 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 736 | RIVERA RIVERA, EDGARDO<br>HC #5 BOX 4967<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172818 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 737 | RIVERA RIVERA, REINALDO<br>P.O. BOX 810<br>ADJUNTAS, PR 00601 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174473 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 738 | RIVERA RIVERA, SANDRA<br>URB. MORELL CAMPOS CALLE DALILA #22<br>PONCE, PR 00730-2769 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174448 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 739 | RIVERA RODRIGUEZ, JULIO<br>IRIS J. RIVERA<br>24 OAK ST.<br>MANCHESTER, CT 06040 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173150 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 740 | RIVERA ROSA, ELVIS<br>HC 04 BOX 4122<br>HUMACAO, PR 00791 | 5/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173974 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 741 | RIVERA ROSA, GLADYS<br>HC 04 BOX 4145<br>HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173688 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 742 | RIVERA ROSA, LUIS ALBERTO<br>BO PALO SECO BUZON 150<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174167 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 743 | RIVERA ROSA, PEDRO<br>BO PALO SECO<br>BUZON 148<br>MAUNABO, PR 00707 | 7/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174191 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 744 | RIVERA ROSADO, ORLANDO<br>2829 C/COJOBA URB. LOS CAOBOS<br>PONCE, PR 00716-6029 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174586 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 745 | RIVERA ROSARIO, EDWIN<br>HC-12 BOX 7085<br>HUMACAO, PR 00791-9211 | 3/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173507 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 746 | RIVERA ROSARIO, HARROL<br>HC01 BOX 4251-A<br>NAGUABO, PR 00718 | 5/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173866 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 747 | RIVERA SANTIAGO, RAMONA<br>680 SAN NICHOLAS AVE APT. 6G<br>NEW YORK, NY 10030 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173389 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 748 | RIVERA SILVA, LUIS ALBERTO<br>HC04 BOX 4997<br>HUMACAO, PR 00791 | 12/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172930 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 749 | RIVERA SILVA, LUIS M.<br>HC II BOX 12264<br>HUMACAO, PR 00791 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172791 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 750 RIVERA TORRES, VILMARIE<br>RR-1 BOX 2258-1<br>CIDRA, PR 00739 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175167 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 751 RIVERA, CARMELO CAMACHO<br>HC 02 - BOX 3878<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174270 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 752 RIVERA, MARTA N<br>URB LEVITTONWN LAKES<br>JS9 CALLE ASUNCION BOBADILLA<br>TOA BAJA, PR 00949-3602 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174325 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 753 RIVERA, MIGUEL<br>Q-16 CALLE GUANABANA URB.<br>JARDINES DE CATANO<br>CATANO, PR 00962 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174935 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 754 RIVERA-RIVERA, JANET<br>BONNEVILLE HEIGHTS/CALLE VIEQUES #12<br>CAGUAS, PR 00727 | 9/8/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175201 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 755 ROCA TROCHE, MARIA ENID<br>PO BOX 166<br>MERCEDITA, PR 00715 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174643 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 756 RODRIGUEZ ALVAREZ, MANUEL<br>HC 6 BOX 11502<br>YABUCOA, PR 00767 | 3/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173386 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 757 | RODRIGUEZ CACERES, ANSELMO<br>HC #6 BOX 10370<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172929 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 758 | RODRIGUEZ CARMONA, CARMEN LETICIA<br>URB. LA RAMBLA CALLE AVILA #1127<br>PONCE, PR 00732 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174625 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 759 | RODRIGUEZ CASTRO, JUAN<br>HC 11 BOX 12650<br>HUMACAO, PR 00791 | 2/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173163 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 760 | RODRIGUEZ CHACON, JOSUE DAVID<br>C-32 SAN JUAN BAUTISTA ST.<br>REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175015 | $ 11,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 761 | RODRIGUEZ COLON, ADALBERTO<br>HC 4 BOX 4166<br>HUMACAO, PR 00791-5328 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173463 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 762 | RODRIGUEZ COLON, ANGEL LUIS<br>HC 4 BOX 4166<br>HUMACAO, PR 00791-8911 | 3/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173461 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 763 | RODRIGUEZ COLON, SANTOS<br>HC 04 BOX 4166<br>HUMACAO, PR 00791-8911 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173444 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 764 RODRIGUEZ CRUZ, EDNA L<br>HC #1 BOX 4469<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173551 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 765 RODRIGUEZ CRUZ, WILLIAM<br>HC 1. BOX 4682<br>MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173469 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 766 RODRIGUEZ CUADRADO, CARMEN B.<br>URB VILLAS DE BUENA VENTURA<br>CALLE ARECIBO #253<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172978 | $ 60,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 767 RODRIGUEZ DELGADO, LOURDES<br>HC-4 BOX 6407<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173395 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 768 RODRIGUEZ ECHEVARIA, CATALINA<br>PO BOX 1496<br>YABUCOA, PR 00767 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173512 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 769 RODRIGUEZ ECHEVARIA, JOSE L.<br>PO BOX 667<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173421 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 770 RODRIGUEZ FERNANDEZ, AIKA EDMEE<br>COND LAS FLORES CI H30 APT 1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174523 | $ 7,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 771 | RODRIGUEZ FIGUEROA, ELVIASOL<br>225 OSMANTHUS WAY<br>CANTON, GA 30114 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175368 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 772 | RODRÍGUEZ FIGUEROA, LUCAS<br>PO BOX 363<br>PUNTA SANTIAGO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173654 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 773 | RODRIGUEZ FIGUEROA, PABLO<br>PO BOX 679<br>PUNTA SANTIAGO<br>HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173653 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 774 | RODRIGUEZ FIGUEROA, TANIA<br>D 5 NOGAL<br>URB. SANTA ELENA<br>GUAYANILLA, PR 00656 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174498 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 775 | RODRIGUEZ GALARZA, CARMEN M<br>HC #5 BOX 5054<br>YABUCOA, PR 00767 | 12/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172832 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 776 | RODRIGUEZ GARCIA, EFRAIN<br>BARRIO PALO SECO<br>BUZON 236<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174036 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 777 | RODRIGUEZ GARCIA, HECTOR F. PO BOX 536 COROZAL, PR 00783 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175038 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 778 | RODRIGUEZ GRACIA, CARLOS M HC 73 BOX 5781 NARANJITO, PR 00719 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175219 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 779 | RODRÍGUEZ LÓPEZ, DIANA D. K38 CALLE 20 URB. COSTA AZUL GUAYAMA, PR 00784 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174287 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 780 | RODRIGUEZ MARIANI, DOMINGO HC 01 BOX 3165 MAUNABO, PR 00707 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173472 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 781 | RODRIGUEZ MARIANI, DOMINGO HC 01 BOX 3165 MAUNABO, PR 00707 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173458 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 782 | RODRIGUEZ MARTINEZ, LUIS A URB CROWN HILLS PMB920 138 AVE WINSTON CHURCHILL SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175031 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 783 | RODRIGUEZ MARTINEZ, MARIA PO BOX 685 YABUCOA, PR 00767 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174137 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 784 | RODRIGUEZ MUÑOZ, DIGNA JARDINES DEL CARIBE ST 14-100 PONCE, PR 00728-4419 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174461 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 785 | RODRIGUEZ PANTOJAS, PETER B-8 CALLE 4 ALTURAS DE VILLA FONTANA CAROLINA, PR 00982-3676 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174911 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 786 | RODRIGUEZ REYES, JOSEFINA P.O. BOX 8425 BAYAMON, PR 00960-8425 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174921 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 787 | RODRIGUEZ RODRIGUEZ, MARGARITA HC1 BOX 4291 NAGUABO, PR 00718 | 7/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174487 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 788 | RODRIGUEZ SAEZ, ELVIN P.O. BOX 560748 GUAYANILLA, PR 00656-3748 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174547 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 789 | RODRIGUEZ SANCHEZ, ALEJANDRA HC-3 BOX 6512 HUMACAO, PR 00791 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174230 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 790 | RODRIGUEZ SANCHEZ, MIGUEL A. 9946 NOBHILL LANE SUNRISE, FL 33351 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172973 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 791 | RODRIGUEZ SEMPRIT, GLORIA E. URB. VILLA CONTESSA Q-28 CALLE VIOLETA BAYAMON, PR 00956-2729 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175405 | $ 9,600.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 792 | RODRIGUEZ TORRES, LYNNETTE URB. TERRAZA DEL TOA 4 ASTROMELIA TOA ALTA, PR 00953-4895 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175215 | $ 11,256.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 793 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175104 | $ 9,648.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 794 | RODRIGUEZ VAZQUEZ, EDDIE CALLE 1 C-30 PARQUE SAN MIGUEL BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175367 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 795 | RODRIGUEZ VAZQUEZ, MARCIAL HC12 BOX 12934 HUMACAO, PR 00791-7424 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173711 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 796 | RODRIGUEZ VELEZ, JOSE RR3 BOX 2660 APT. L1 TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175346 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 797 | RODRIGUEZ VELEZ, JUAN E. HC4 BOX 5432 HUMACAO, PR 00791 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173668 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 798 | RODRIGUEZ, EMETERIO CLAUSELL<br>HC 01 BOX 3138<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173494 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 799 | RODRIGUEZ, FLORENCIO<br>URB VILLAS DE BUENA VENTURA<br>CALLE ARECIBO #253<br>YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173000 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 800 | RODRIGUEZ, JUSTINA<br>HC12 BOX 128997<br>HUMACAO, PR 00791 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173405 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 801 | RODRIGUEZ, MOISES  PINEIRO<br>CALLE BAUHINIA 264<br>URB. CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175010 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 802 | RODRIGUEZ, PEDRO MANUEL<br>HC-64 BOX 6701<br>PATILLAS, PR 00723 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174158 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 803 | RODRIGUEZ, PRICILA CRUZ<br>PO BOX 1150<br>MAUNABO, PR 00707 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174307 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 804 | RODRIGUEZ-DEL VALLE, MARIA<br>URB. HACIENDA BORINGUEN<br>1219 CALLE ALMENDRO<br>CAGUAS, PR 00725 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175183 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 805 | RODRIQUEZ ARROYO, JOSE<br>4870 CALLE LANEODA URB. VALLEDEL REY<br>PONCE, PR 00728-3516 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174583 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 806 | ROJAS VAZQUEZ, HECTOR I.<br>URB SANTA MARIA<br>CALLE SANTA TERESITA #407<br>YABUCOA, PR 00767 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173251 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 807 | ROJAS VAZQUEZ, ROBERTO<br>URB JAIME C RODRIGUEZ<br>CALLE 5-K-4<br>YABUCOA, PR 00767 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173259 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 808 | ROLDAN RIVERA, FRANSICO<br>HC # 3 BOX 12677<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173384 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 809 | ROLDAN RIVERA, LYDIA<br>PO BOX 703<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173036 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 810 | ROLDAN RIVERA, LYDIA<br>PO BOX 703<br>YABUCOA, PR 00767 | 1/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173046 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 811 | ROLDAN RIVERA, LYDIA<br>PO BOX 703<br>YABUCOA, PR 00767 | 1/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173065 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 812 | ROLDAN, SALVADOR VELAZQUEZ<br>HC 4 BOX 7054<br>YABUCOA, PR 00767 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174241 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 813 | ROMAN PAGAN, MYRTA F.<br>HC 8 BOX 89061<br>SAN SEBASTIAN, PR 00685 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174689 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 814 | ROMAN RODRIGUEZ, ELEODORO<br>HC-2 BOX 11001<br>YAUCO, PR 00698 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174447 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 815 | ROMERO ADORNO, ESTRELLA<br>URB. JOSE J. QUINONES<br>1046 C/RODRIGUEZ OQUENDO<br>CAROLINA, PR 00985-5927 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175184 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 816 | ROMERO JIMENEZ, DIMARI<br>URB SANTIAGO IGLESIAS. 1433 PAZ GRANELA<br>SAN JUAN, PR 00921 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174762 | $ 2,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 817 | RONDÓN PABÓN, FERDINAND CALLE MODESTA #500 APT. 801 SAN JUAN, PR 00924 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175223 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 818 | RONDÓN PABÓN, RAMÓN L. HC-01 5207 CANOVANAS, PR 00729 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174997 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 819 | ROQUE CAMPS, OLGA URB. LOS ROSALES HUMACAO CALLE 3 G-22 HUMACAO, PR 00791 | 1/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173076 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 820 | ROQUE SANTOS, BRUNILDA 33 AYRAULT ST. P 2 PROVIDENCE, RI 02908 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174986 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 821 | ROQUE SANTOS, BRUNILDA 33 AYRAULT ST. P 2 PROVIDENCE, RI 02908 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174988 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 822 | ROSA CALO, ERIC CALLE 242 JWC-9 TERCERA EXTENCION CONTRY CLUB CAROLINA, PR 00982 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175030 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 823 | ROSA PARILLA, JUAN RAMON<br>HC 04 - BOX 4190<br>HUMACAO, PR 00791 | 3/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173495 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 824 | ROSA RIVERA, WANADA<br>URB. JAIME C. RODRIGUEZ<br>CALLE 11 T-5<br>YABUCOA, PR 00767 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174031 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 825 | ROSADO COLON, ANGEL<br>BO. MARIANA SECTOR LA COROZA<br>BUZON 956<br>NAGUABO, PR 00718-3106 | 5/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173936 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 826 | ROSADO COLON, EFRAIN<br>BO MARIANA 1263<br>NAGUABO, PR 00718 | 2/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173314 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 827 | ROSADO COLON, VIRGILIO<br>BO. MARIANA 1051<br>NAGUABO, PR 00718 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173763 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 828 | ROSADO PEREZ, ANDRES<br>URB COLINAS DEL ESTE CALLE 2 CASA B-4<br>HUMACAO, PR 00791 | 1/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173083 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 829 | ROSADO QUIÑONES, ANGEL G<br>187 CARR 2 APT 406<br>GUAYNABO, PR 00966 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175234 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 830 | ROSADO RIVERA, ARIEL<br>COND PLAZA DEL PARQUE<br>APT 505<br>SAN JUAN, PR 00912 | 8/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174426 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 831 | ROSADO RIVERA, LUIS A<br>HC91 BOX 9216<br>VEGA ALTA, PR 00692 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174944 | $ 2,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 832 | ROSARIO CASILLA, SARA<br>HC - 03 BOX 6448<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174697 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 833 | ROSARIO TORRES, ISRAEL<br>HC-03 BOX 5972<br>HUMACAO, PR 00791-9568 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174085 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 834 | ROSARIO, ISABELO ROSARIO<br>HC 03 BOX 6451<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174238 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 835 | ROSARIO, MISAEL ROSARIO<br>HC 03 BOX 6490<br>HUMACAO, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174240 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 836 | RUFFATT FONTANEZ, FELICITA A<br>H03 BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173541 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 837 | RUFFATT FONTANEZ, FELICITA A<br>HC03 BOX 6162<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173526 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 838 | RUIZ ARROYO, MARIA CRISTINA<br>CALLE 1 B-16 URB JAIME G RODRIGUEZ<br>YABUCOA, PR 00767 | 2/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173272 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 839 | RUIZ ARZOLA, GLADYS<br>P.O BOX 8867<br>PONCE, PR 00732 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174637 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 840 | RUIZ AYALA, MARIA DEL C.<br>LOS COLOBOS PARK<br>154 CALLE ALMENDRO<br>CAROLINA, PR 00987 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175169 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 841 | RUIZ CORAZON, JOSE A.<br>445 VALLE DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 9/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175338 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 842 | RUIZ FELIX, ANGEL L.<br>HC 02 BOX 8793<br>YABUCOA, PR 00767-9506 | 1/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173069 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 843 | RUIZ FELIX, ANGEL L.<br>HC 02 BOX 8793<br>YABUCOA, PR 00767-9506 | 2/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173160 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 844 | RUIZ RIVAS, ARACELIS<br>HACIENDA LA ARBOLEDA<br>4 CALLE ARBOLEDA<br>VEGA BAJA, PR 00693 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175141 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 845 | RUIZ ROLDAN, TERESA<br>HC#3 BOX 12418<br>YABUCOA, PR 00767 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173456 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 846 | RUIZ, IGNACIO PADUA<br>HC 03 BOX 5742<br>HUMACAO, PR 00791-9528 | 6/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174224 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 847 | RUSSO SUAREZ, MARIA L<br>F10 CALLE 11<br>URB VILLAS DEL RIO<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175329 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 848 | SAEZ TORRES, JAIME ANDRES<br>6535 SAN ALVARO  URB. SANTA TERESITA<br>PONCE, PR 00730-4409 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174855 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 849 SALDANA, STEVEN<br>CALLE JOSE LAZA JL 8 URB RIO HONDO<br>CLASSIC<br>TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174896 | $ 9,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 850 SALGADO DIAZ, ANTERO<br>PO BOX 9021055<br>SAN JUAN, PR 00902-1055 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175131 | $ 12,060.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 851 SANABRIA, JAIME<br>1602 DORCHESTER DR<br>PALM HARBOR, FL 34684 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175317 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 852 SANABRIA, MODESTO MARTINEZ<br>HC 01 BOX 4733<br>NAGUABO, PR 00718 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174242 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 853 SANCHEZ AMAURO, JUANA<br>23 EXTENSION VILLA NAVARRO<br>MAUNABO, PR 00707-2516 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175084 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 854 SANCHEZ COUTIERREZ, EDELMIRA<br>HC-Z BOX 8778<br>YABUCOA, PR 00767-9506 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173473 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 855 | SANCHEZ CRUZ, CHARLIE<br>HC 02-BOX 8849<br>YABUCOA, PR 00767 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173124 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 856 | SANCHEZ CRUZ, ELISEO<br>HC2 BOX 11891<br>HUMACAO, PR 00791-9357 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173126 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 857 | SANCHEZ CRUZ, ESTHER MARGARITA<br>BO CATANO<br>HC2 BOX 11197<br>HUMACAO, PR 00791-9312 | 6/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174112 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 858 | SANCHEZ CRUZ, HERIBERTO<br>HC 2 BOX 11891<br>HUMACAO, PR 00791-9357 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173141 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 859 | SANCHEZ CRUZ, SANTA<br>HC-03 - BOX 6794<br>HUMACOA, PR 00791 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174169 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 860 | SANCHEZ FIGUEROA, BRIGIDO<br>P.O BOX 8495<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173523 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 861 | SANCHEZ GARCIA, GUILLERMO<br>169 CALLE SAN FRANCISCO, APT 48<br>EGI DA FELIPE SANCHEZ OSORIO<br>CAROLINA, PR 00985-1007 | 4/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173744 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 862 | SANCHEZ GARCIA, SERGIO<br>RES CAROLINA HOUSING<br>EDIF 1 APT 2<br>CAROLINA, PR 00987 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173617 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 863 | SANCHEZ GAUTIER, EDWARD<br>URB. LEVITTOWN 1582 PASEO DIANA<br>TOA BAJA, PR 00949 | 8/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174813 | $ 11,256.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 864 | SANCHEZ GAUTIER, RONALD<br>DF-49 LAGO DOS BOCAS, 5TA A SECCI<br>TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174788 | $ 10,452.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 865 | SANCHEZ GONZALEZ, GILBERTO<br>COND. LA LOMA EN FAJARDO<br>CARR. 194 APT. 279<br>FAJARDO, PR 00738 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175301 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 866 | SANCHEZ LUYANDO, JANNETTE<br>HC 01 BOX 2066<br>MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174033 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 867 | SANCHEZ MALDONADO , GILBERTO<br>399 FLOR DE PRIMAVERA<br>URB. RIVER GARDEN<br>CANOVANAS, PR 00729 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175116 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 868 | SANCHEZ NIEVES, LEMUEL<br>URB. BRISAS DE MONTE CASINO<br>L-3 #529<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175105 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 869 | SANCHEZ ORTIZ, JOHNNY<br>A-1H MOTT AVE 1502<br>FAR ROCKAWAY, NY 11691 | 4/2/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173715 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 870 | SANCHEZ SOTO, FELIPE<br>HC #4 BOX 7301<br>YABUCOA, PR 00767 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172812 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 871 | SANCHEZ TORRES, HERMINIO<br>BARRIA DA SANTA ROSA 1274<br>CALLE BOCA CHICA<br>PONCE, PR 00717-2264 | 12/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172800 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 872 | SANCHEZ TORRES, IRENE<br>HC1-BOX 4306<br>NAGUABO, PR 00718-9712 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173579 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 873 | SANCHEZ TORRES, LUIS<br>HC 03 - BOX 5840<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173573 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 874 | SANCHEZ, GLORIA<br>1628 PAPOOSE WAY<br>LUTZ, FL 33559 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174212 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 875 | SANJURJO RIVAS, RUTH  E<br>SIERRA BERDECIA<br>H18 FALCON ST.<br>GUAYNABO, PR 00969 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175361 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 876 | SANTANA GONZALEZ, NOELIA<br>JARDINES DELA ESPERANZA<br>CALLE 2 # C-12<br>NAGUABO, PR 00718 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173674 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 877 | SANTANA GUTIERREZ, EDELMIRA<br>HC 02 BOX 8778<br>YABUCOA, PR 00767-9506 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173539 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 878 | SANTANA HERNANDEZ, JOSE ANGEL<br>HC4 BOX 7341<br>YABUCOA, PR 00767-9525 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173351 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 879 | SANTANA VELAZQUEZ, AMARILIS<br>PALOMAS - CALLE 11 #27<br>YAUCO, PR 00698 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174446 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 880 | SANTANA, ANA IRMA
HC 12 BOX 13094 CANDELERO ABAJO # 54
HUMACAO, PR 00791 | 3/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173630 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 881 | SANTANA, MARGARO MEDINA
HC 04 BOX 4100
HUMACAO, PR 00791-8906 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174244 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 882 | SANTELISES CRUZ, RAMON ANTONIO
3075 C/CAIMITO URB. LOS CAOBOS
PONCE, PR 00716-6024 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174574 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 883 | SANTIAGO ACOSTA, WARNER
URB VILLA REAL D 21
CABO ROJO, PR 00623 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175431 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 884 | SANTIAGO AMARO, AUGUSTO
HC 01 BOX  4442
MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173560 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 885 | SANTIAGO AMARO, EFRAIN
HC 01 BOX 3262
MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173531 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 886 | SANTIAGO AMARO, ESTEBAN
HC #1 BOX 4468
YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173203 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 887 | SANTIAGO ARROYO, ADALBERTO<br>HC #6 BOX 10775<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172892 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 888 | SANTIAGO FEBUS, LUIS ANTONIO<br>PO BOX 444<br>COAMO, PR 00769 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174483 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 889 | SANTIAGO GARCIA, YOLANDA<br>HC - 4 BOX 4375<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174701 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 890 | SANTIAGO HERNANDEZ, MILTON<br>HC03 BOX 6010<br>HUMACAO, PR 00791 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173534 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 891 | SANTIAGO LABOY, PETRA<br>HC 3 BOX 11993<br>YABUCOA, PR 00767-9760 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173350 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 892 | SANTIAGO LOPEZ, NELSON<br>PO BOX 359<br>MAUNABO, PR 00707 | 5/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173971 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 893 | SANTIAGO RIVERA, NILDA E 955 PANCHO COIMBRE PONCE, PR 00728-1932 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174506 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 894 | SANTIAGO ROMAN, NELLY URB VILLA DEL REY I TUDOR E 19 CAGUAS, PR 00725 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174346 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 895 | SANTIAGO SEPULVEDA, JORGE LUIS HC 2 BOX 8593 YABUCOA, PR 00767 | 1/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173018 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 896 | SANTIAGO TRAVIEZO, PEDRO HC 1 BOX 4295 NAGUABO, PR 00718-9712 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173364 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 897 | SANTIAGO VALENTIN, EDGARDO RR02 BOX 4120 TOA ALTA, PR 00953 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175327 | $ 8,040.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 898 | SANTIAGO VELAZQUEZ, ISRAEL PUNTA SANTIAGO PO BOX 748 HUMACAO, PR 00741 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173647 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 899 | SANTIAGO VELEZ, JAVIER<br>URB PALACIOS DEL RIO I<br>404 CALLE INGENIO<br>TOA ALTA, PR 00953 | 9/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175052 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 900 | SANTIAGO, ELDRA M.<br>5207 ROWCROP DR.<br>ARLINGTON, TX 76017 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174915 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 901 | SANTO DOMINGO JUSTINIANO , ROBERTO<br>CONDOMINIO JARDINES DE SAN FRANCISCO<br>APARTMENTO 1111 EDIFICIO #2<br>SAN JUAN, PR 00927 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175023 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 902 | SANTOS CASTRO, LUZ  ROSARIO<br>PARCELAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174843 | $ 8,040.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 903 | SANTOS DAVILA, HECTOR ROSENDO<br>BO. UNIBON- HC4-BOX 55904<br>MOROVIS, PR 00687 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174916 | $ 10,452.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 904 | SANTOS LOPEZ, DAVID<br>HC03-BOX 6044<br>HUMACAO, PR 00791-9510 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173665 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 905 | SANTOS LOPEZ, DAVID<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173683 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 906 | SANTOS LOPEZ, MARIA<br>HC 4 BOX 4340<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173610 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 907 | SANTOS LOPEZ, MARIA MILAGROS<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173664 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 908 | SANTOS LOPEZ, MARIA MILAGROS<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173646 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 909 | SANTOS SANTANA, WILFREDO<br>HC03 BOX 6044<br>HUMACAO, PR 00791-9510 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173667 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 910 | SANTOS SANTIAGO, MARTA E.<br>5282 ROMBOIDAL 5TA SEC.<br>PONCE, PR 00728 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174466 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 911 | SEPULVEDA RIVAS, QUINTIN<br>URB SANTA ELENA<br>91 CALLE 9<br>YABUCOA, PR 00767 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174080 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 912 | SERRANO DIAZ, JOSE MANUEL<br>1242 BLVD SAN LUIS<br>COTO LAUREL, PR 00780 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174438 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 913 | SERRANO RIVERA, DOMINGO<br>CALLE 1 B-5<br>URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172969 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 914 | SERRANO SANCHEZ, JEMILYS<br>HC 02 - BOX 11360<br>HUMACAO, PR 00791 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173127 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 915 | SERRANO SOTO, CANDIDO<br>HC2 BOX 19479<br>YABUCOA, PR 00767-9331 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172992 | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 916 | SILVA RIVERA, JOSE<br>HC #3 BOX 12221<br>YABUCOA, PR 00767 | 12/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172817 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 917 | SILVA RIVERA, LUCIANO<br>HC 04 BOX 4993<br>HUMACAO, PR 00791 | 1/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173011 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 918 | SOLER DOMINGUEZ, ANA ITA<br>CALLE 403 BL 137 #4<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174949 | $ 7,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 919 | SOLER, DEBORAH CRUZ<br>PO BOX 11842<br>SAN JUAN, PR 00922 | 9/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175353 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 920 SOLIS MURIEL, JOSE<br>HC02 BOX 8414<br>YABUCOA, PR 00767 | 2/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173221 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 921 SOLIS RAMOS, SANTOS V.<br>HC01 BOX 4103<br>YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172940 | $ 20,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 922 SOLIS VEGA, SANTOS VALENTIN<br>HC 01 BOX 4103<br>YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173057 | $ 5,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 923 SOLLIVAN TORRES, VANESSA<br>HC#2 BOX 8798<br>YABUCOA, PR 00767 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172895 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 924 SOSA CRUZ, ROSA SILVA<br>CALLE LUIS MUNOZ RIVERA #71<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173393 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 925 SOSA SANCHEZ, PABLO L.<br>CALLE PERDIGON #569<br>URB. MONTE MAYOR<br>DORADO, PR 00646-9462 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175039 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 926 SOTO COLLAZO, JULIO<br>ECOIDA AMPPR APT 217<br>2680 CALLE COROZAL<br>MAUNABO, PR 00707-3202 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174228 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 927 | SOTO LOPEZ, JUAN<br>HC 12 BOX 12889<br>HUMACAO, PR 00791-9646 | 1/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172996 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 928 | SOTO ORTIZ, LUCIA<br>BARRIO CALZADA<br>BUZON 187<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175080 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 929 | SUAREZ COLON, CARLOS<br>URB JAIME C. RODRIGUEZ<br>CALLE 2 C-13<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172809 | $ 5,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 930 | SUAREZ COLON, RAUL<br>CALLE 2 C-13<br>URB JAIME C. RODRIGUEZ<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172761 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 931 | SUAREZ COLON, RAUL<br>URB JAIME C. RODRIGUEZ<br>CALLE 2 C-13<br>YABUCOA, PR 00767 | 12/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172833 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 932 | SUAREZ TORRES, NOEMI<br>CALLE GEORGETTI #105<br>HUMACAO, PR 00791 | 2/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173168 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 933 | SURILLO COLON, BLAS<br>HC 1 BOX 3290<br>MAUNABO, PR 00707-7489 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173607 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 934 | SURO PAMBLANCO, EDGAR V<br>CALLE PRINCIPAL B275<br>BO:SANTO DOMINGO<br>TRUJILLO ALTO, PR 00976 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175229 | $ 300.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 935 | THOMAS TORRES, FREDERICK  C.<br>COND. BAHIA A-406<br>SAN JUAN, PR 00907 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175024 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 936 | TIRADO LOPEZ, HECTOR LUIS ANTONIO<br>HC 11 BOX 12698<br>HUMACAO, PR 00791 | 2/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173153 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 937 | TIRADO, HECTOR M<br>HC 03 - BOX 6044<br>HUMACAO, PR 00791-9510 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173639 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 938 | TOLENTINO OLMEDA, ROSA<br>HC 15 BOX 15049<br>HUMACAO, PR 00791-9472 | 7/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174193 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 939 | TOLENTINO TOLENTINO, ANA M.<br>HC03 - BOX 5995-5<br>HUMACAO, PR 00791 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174149 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 940 TORRES ARROYO, JOSE M.<br>BARRIO CALZADA<br>BUZON 181<br>MAUNABO, PR 00707 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174829 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 941 TORRES CARABALLO, JAVIER<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174573 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 942 TORRES COLLAZO, MINERVA<br>HC 4 BOX 6320<br>YABUCOA, PR 00767 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173376 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 943 TORRES CORTEGUERA, ANGEL<br>HC 03 BOX 5796<br>HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173608 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 944 TORRES DELGADO, LUCIA DEL C.<br>EXT SANTA TERESITA 3834 CALLE STA ALODIA<br>PONCE, PR 00730-4618 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174469 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 945 TORRES DELGADO, PASCUAL<br>PO BOX 1484<br>YABUCOA, PR 00767 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173394 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 946 TORRES ESCOBAR, ARNALDO<br>URB. FAIRVIEW<br>1919 CALLE FRANCISCO ZUNIGA<br>SAN JUAN, PR 00926 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174947 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 947 | TORRES FELIX, MIGUEL A. PO BOX 2077 YABUCOA, PR 00767 | 1/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173053 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 948 | TORRES FIGUEROA, JOSE A. 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0543 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174682 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 949 | TORRES GONZALEZ, ELIAS PO BOX 2852 GUAYAMA, PR 00785 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172890 | $ 90,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 950 | TORRES GONZALEZ, JULIO BDA SANTA ANA 343-5 GUAYAMA, PR 00784 | 12/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172862 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 951 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174442 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 952 | TORRES ORTIZ, ALAN F. P.O. BOX 536 YABUCOA, PR 00767 | 1/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173064 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 953 | TORRES ORTIZ, JUAN HC2 BOX 8763 YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172958 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 954 | TORRES ORTIZ, MIGUEL HC 4 BOX 6433 YABUCOA, PR 00767 | 1/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172999 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 955 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND. SIERRA DORADA URB.SIERRA BAYAMON BAYAMON, PR 00961 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174899 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 956 | TORRES PEREZ, JOSE JUAN HC 03 BOX 5796 HUMACAO, PR 00791 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173609 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 957 | TORRES RIOS, JESUS A. #19 CALLE VIOLETAS URB RUSSE MOROVIS, PR 00687 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175370 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 958 | TORRES RIVERA, CARMEN MILAGROS URB. JAINE C. RODRIGUEZ CALLE 11 J-11 YABUCOA, PR 00767 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174383 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 959 | TORRES RODRIGUEZ, DANIEL HC - 02 BOX 3874 MAUNABO, PR 00707 | 5/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174044 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 960 | TORRES SANTIAGO, HECTOR MANUEL<br>PO BOX 2541<br>JUNCOS, PR 00777 | 3/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173656 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 961 | TORRES SANTIAGO, MILDRED<br>203 SANDALO EST. DE JUANA DIAZ<br>JUANA DIAZ, PR 00795-2836 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174684 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 962 | TORRES SOSTRE, JEREMIAS<br>HC 6 BO APT 556 BARRIO TALANTE SECTOR LA FUNTE<br>MAUNABO, PR 00707 | 8/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174794 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 963 | TORRES VÉLEZ, GELISA<br>PO BOX 51218<br>TOA BAJA, PR 00950 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175134 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 964 | TORRES, ARCELIA ORTIZ<br>HC 3 BOX 5995-4<br>HUMACAO, PR 00791 | 6/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174181 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 965 | TORRES, DINELIA ORTIZ<br>4205 N FRANKLIN ST<br>PHILADELPHIA, PA 19140 | 4/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173722 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 966 | TUBENS MENDEZ, LUIS M.<br>CARR 307 KM 7.0<br>BELLO HORIZONTE A 18<br>BOQUERON, PR 00622 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175411 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 967 | VALDES GARCIA, DIXON #636 CALLE ALMENDRO URB. LOS COLOBOS PARK CARDINA, PR 00987 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174782 | $ 11,323.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 968 | VALENCIA OCASIO, SIXTA V. PO BOX 231 MAURABO, PR 00707 | 6/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174119 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 969 | VALENTIN RAMIREZ, PROVIDENCIA 1204 CARINA DRIVE ARLINGTON, TX 76013 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175218 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 970 | VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174488 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 971 | VAZQUEZ LEBRON, AIDA IRIS HC 15 BOX 16093 HUMACAO, PR 00791 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174862 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 972 | VAZQUEZ MERCADO, JAVIER URB LA QUINTA E-21 CIARA STREET YAUCO, PR 00698-4108 | 8/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174836 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 973 | VAZQUEZ PEREZ, ADRIANA MM-21 VIA AZURE, MANS DEL MAR TOA BAJA, PR 00949 | 8/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174786 | $ 12,596.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Primera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 974 VAZQUEZ SOLIS, EMETERIO<br>HC # 2 BOX 8180<br>YABUCOA, PR 00767 | 3/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173381 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 975 VAZQUEZ SUAREZ, MIGUEL ANGEL<br>CALLE SAN JUDAS PARCELAZZO BUZON 12<br>GUAYAMA, PR 00784 | 12/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172882 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 976 VAZQUEZ, EVELYN CORA<br>HC01 BOX 2163<br>MAUNABO, PR 00707 | 5/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173975 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 977 VEGA CARABALLO, MARCOS A.<br>HC 02 BOX 10502<br>YAUCO, PR 00678 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175445 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 978 VEGA NOLLA, ORLANDO E.<br>CALLE SYLVIA REXACH ESQ ARISTIDES CHAVIER<br># 119 URB. FRONTERAS DE BAYAMON<br>PR 0096/BOX 263<br>CATANO, PR 00963 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175208 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 979 VEGA NOLLA, ORLANDO E.<br>CALLE SYLVIA REXACH ESQ ARISTIDES<br>CHAVIER # 119<br>URB. FRONTERAS DE BAYAMÓN<br>BAYAMÓN, PR 00961 | 8/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174759 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 980 | VEGA RIVERA, BENITO<br>URB. JAIME C. RODRIGUEZ<br>CALLE 4 K-12<br>YABUCOA, PR 00767 | 3/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173612 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 981 | VEGA SUAREZ, MARIE E<br>1639 JACINTO AVE NW<br>PALM BAY, FL 32907 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174365 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 982 | VEGA VARGAS, REYNALDO<br>P.O. BOX 812<br>JUANA DIAZ, PR 00795 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174802 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 983 | VELAZQUEZ GUTIERREZ, PEDRO JULIO<br>2404 E31 ST<br>LORAIN, OH 44055 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173468 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 984 | VELAZQUEZ GUTIERREZ, VICTOR M<br>U-8 CALLE 28 URB. VILLA UNIVERSITARIA<br>HUMACAO, PR 00791 | 3/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173485 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 985 | VELAZQUEZ PEÑA, CARMEN M.<br>CALLE LUNA # 3<br>BARRIADA PATAGOMIA<br>HUMACAO, PR 00791 | 2/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173356 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 986 | VELAZQUEZ VELAZQUEZ, MARTA<br>HC 4 BOX 43861<br>HUMACAO, PR 00791-8926 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173446 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 987 | VELÁZQUEZ, EFRÉN E. BORINQUEN TOWERS 1 1484 ROOSEVEL AVE. APT. 1208 SAN JUAN, PR 00920 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175316 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 988 | VELEZ ABREU, MARISOL HC #2 BOX 8707 YABUCOA, PR 00767 | 2/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173273 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 989 | VELEZ OYOLA, AIDA LUZ URB. VILLA GUADALUPE JJ-25 CALLE 18 CAGUAS, PR 00725 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175243 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 990 | VELEZ RODRIGUEZ, GERARDO P.O. BOX 1824 YABUCOA, PR 00767 | 12/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172769 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 991 | VELEZ, JESUS MALDONADO URB LOS FAROLES 500 CARRETERA 861 APT 35 BAYAMON, PR 00956 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175308 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 992 | VENTURA MALDONADO, BUENA HC 2 BOX 8421 YABUCOA, PR 00767 | 12/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172900 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 993 | VIERA DIAZ, JOSE RAMON HC1 BOX 7038 NAGUABO, PR 00718 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173672 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 994 | VILLALOBOS PELLOT, WILFREDO<br>URB ROYAL PALM<br>IG-6 CRISANTEMO<br>BAYAMON, PR 00956 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174827 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 995 | VILLALOBOS REYES, MIRIAM L.<br>MANSIONES DE MONTECASINO 2<br>CALLE GORRIÓN K14 #687<br>TOA ALTA, PR 00953 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175133 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 996 | VILLANUEVA CORREA, MAYRA IVELISSE<br>261 BRISAS DEL CARIBE<br>PONCE, PR 00728-5312 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174457 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 997 | VILLODAS GERENA, CARMEN A.<br>HC2 BOX 4062<br>MAUNABO, PR 00707 | 3/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173517 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 998 | ZAYAS RABASSA, JULIO R.<br>CALLE 13 M 42 BAYAMON GARDENS<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175439 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 999 | ZAYAS SANTIAGO, JOSE F.<br>G-9 CALLE 6 EXT. DEL CARMEN<br>JUANA DIAZ, PR 00795 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174799 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Primera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 1000 ZAYAS, ANGEL<br>CARAZO ST #155<br>COND REGENCY PARK, APT 1801<br>GUAYNABO, PR 00971-7808 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175305 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | TOTAL | $ 4,654,824.00* |

* Indica que la reclamación contiene montos por liquidar o indeterminados