## **EXHIBIT A**

**Schedule of Claims Subject to the Three Hundred Eighty-Second Omnibus Objection**

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ABREU, DAMARIE RODRIGUEZ<br>VILLAS DE LEVITTOWN C20 CALLE 1A<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175455 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 2 | ACEVEDO GONZALEZ, EDWIN<br>COND. REXVILLE PARK 200 C/17A APT. R336<br>BAYAMON, PR 00957 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175782 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 3 | ACEVEDO OCASIO, MIGUEL ANGEL<br>URB. LAS BRISAS A-24 CALLE 5<br>ARECIBO, PR 00612 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175720 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 4 | ACEVEDO PAGAN, ANGEL A<br>BORINQUEN VALLEY #202<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177322 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 5 | ACEVEDO PAGAN, ANGEL A.<br>BORINQUEN VALLEY # 202<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177561 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 6 | ACEVEDO PAGAN, ANGEL A.<br>BORINQUEN VALLEY #202<br>CAGUAS, PR 00725 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178082 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 7 | ACEVEDO, WILLIAM RODRIGUEZ<br>BOX 5000-818<br>AGUADA, PR 00602 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178476 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ACOSTA AVILES, SAMUEL F.<br>PO BOX 192421<br>SAN JUAN, PR 00919-2421 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176640 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 9 | ACOSTA AVILES, SAMUEL F.<br>PO BOX 192421<br>SAN JUAN, PR 00919-2421 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178204 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 10 | ACOSTA OLIVERAS, NELSON L.<br>PARCELAS EXTENSION PUNTA PALMAS<br>312 CALLE GARDENIA<br>BARCELONETA, PR 00617 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177013 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 11 | ACOSTA OLIVERAS, NELSON LUIS<br>PARCELAS EXTENSION PUNTA PALMAS<br>312 CALLE GARDENIA<br>BARCELONETA, PR 00617 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177979 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 12 | ADORNO LEBRON, CARMELO<br>HC 02 BOX 10613<br>JUNCOS, PR 00777-9623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176985 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 13 | AGOSTO BURGOS, WILFREDO<br>B3-7 CALLE 33 SW LAS LOMAS<br>SAN JUAN, PR 00921 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176240 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 14 | AGUILO VELEZ, JOSE M.<br>GOLDEN HILLS #1410 CALLE PLUTON<br>DORADO, PR 00646 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175752 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | AGUILO VELEZ, JOSE M.<br>GOLDEN HILLS #1410<br>CALLE PLUTON<br>DORADO, PR 00646 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178173 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 16 | ALAMO PEREZ, JUSTINO<br>URB. EL ENCANTO CALLE FRESSIA 735<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177217 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 17 | ALBERTO UMPIERRE, JOSE<br>347 JORGE MANRIQUE<br>SAN JUAN, PR 00926 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176370 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 18 | ALBERTO, CARLOS<br>#7 VALLE DE LAS GUABAS<br>AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177452 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 19 | ALBINO VAZQUEZ, GLORIA B.<br>HC-01 BOX 3217<br>BOQUERON, PR 00622-9733 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175773 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 20 | ALBINO VAZQUEZ, WANDA I.<br>HC-01 BOX 3217<br>BOQUERON, PR 00622-9733 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175672 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 21 | ALGARIN ALGARIN, IDALIA<br>HC 23  BOX 6517<br>JUNCOS, PR 00777 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176732 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | ALICEA JIMENEZ, LUIS A<br>CALLE 8 EE4<br>URB LAS AMERICAS<br>BAYAMÓN, PR 00959 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176271 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 23 | ALICEA VILLEGAS, SANTOS O.<br>CALLE ARTICO 505, URB. PUERTO NIEVES<br>SAN JUAN, PR 00920 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177268 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 24 | ALMODOVAR MILLAN, ANTONIO L.<br>HC 01 BOX 7244<br>SAN GERMAN, PR 00683 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176495 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 25 | ALMODOVAR MILLAN, ANTONIO L.<br>HC 01 BOX 7244<br>SAN GERMAN, PR 00683 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178322 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 26 | ALVAREZ HERNANDEZ, HECTOR HIRAM<br>URB RIVER GARDEN<br>CALLE FLOR DE TATIANA B-3 BZN 18<br>CANOVANAS, PR 00729 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178251 | $ 7,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 27 | ALVAREZ MEDINA, ANASTACIO<br>HC 4 BOX 6633<br>YABUCOA, PR 00767-9504 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178067 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 28 | ALVAREZ ORTIZ, MAYRA I.<br>URB. PALACIOS DEL MONTE<br>1698 CALLE LOS ALPES<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177309 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | ALVAREZ ORTIZ, MAYRA I.<br>URB. PALACIOS DEL MONTE<br>1698 CALLE LAS ALPES<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177982 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 30 | ALVAREZ TORRES, MANUEL A.<br>P.O BOX 140988<br>ARECIBO, PR 00614 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177221 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 31 | ALVAREZ TORRES, MANUEL A.<br>P.O. BOX 140988<br>ARECIBO, PR 00614 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178255 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 32 | AMADOR ESTREMERA, MARIANELA<br>553 BITTERWOOD CT<br>KISSIMMEE, FL 34743 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177524 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 33 | AMALBERT QUINONES, ALBA N.<br>RR 03 BOX 9730<br>TOA ALTA, PR 00953 | 10/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176433 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 34 | ANDINO DONES, JULIO<br>C-0 18-155<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177447 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 35 | ANDINO DONES, JULIO<br>C-O 18.155<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177125 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | ANDINO FEBUS, MARIA ELENA<br>URB ROOSEVELT #420 CALLE ANTOLIN NIN<br>SAN JUAN, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176963 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 37 | ANDINO FEBUS, MARIA ELENA<br>URB. ROOSEVELT #420 CALLE ING. ANTOLÍN NÍN<br>SAN JUAN, PR 00918 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178432 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 38 | ANES, JOSE MANUEL<br>10111 TAYLOR RONEE DR<br>KILLEEN, TX 76542 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175857 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 39 | ANTUNA RODRIGUEZ, ANGEL L.<br>CALLE 53A BLOQ 2D #21<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176494 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 40 | ANTUNA RODRIGUEZ, ANGEL L.<br>CALLE 53A BLD 2D #21<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178524 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 41 | APONTE ALICEA, ZORAIDA<br>CALLE 9 GG29 A EL CORTIJO<br>BAYAMÓN, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176019 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 42 | APONTE PAGAN, JOSE LUIS<br>110-1 SALIDAS A COAMO<br>OROCOVIS, PR 00720-4462 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177362 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | APONTE PAGAN, JOSE LUIS<br>110-1 SALIDA A COAMO<br>OROCOVIS, PR 00720-4462 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178242 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | APONTE RAMOS, MARIA V.<br>VILLA DE CASTRO CALLE 19<br>TT13<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177016 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | APONTE SIERRA, LUCILA<br>URB. HACIENDA PRIMAVERA<br>117 SUMMER<br>CIDRA, PR 00739-9973 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176607 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | APONTE ZAPATA, DIANA L.<br>P.O. BOX 2878<br>SAN GERMAN, PR 00683 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175791 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | APONTE ZAPATA, DIANA L.<br>P.O BOX 2878<br>SAN GERMAN, PR 00683 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178292 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | APONTE, DANIEL ESPADA<br>HC3 BOX 17711<br>UTUADO, PR 00641 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176947 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | APONTE, MADELINE RIVERA<br>HC 1 BOX 68513<br>LAS PIEDRAS, PR 00771 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176964 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 50 | APONTE, MADELINE RIVERA<br>HC 1 BOX 68513<br>LOS PIEDRAS, PR 00771 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178036 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 51 | AQUINO FUENTES, PEDRO L.<br>PO BOX 58<br>GUAYNABO, PR 00970 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177728 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 52 | AQUINO FUENTES, PEROL  L.<br>PO BOX 58<br>COUPYUNBO, PR 00970 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176595 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 53 | ARBOLAY VAZQUEZ, LILLIAN<br>P.O. BOX 8527<br>PONCE, PR 00732 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177112 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 54 | ARCE SOLIS, IVETTE E.<br>MANSION DEL SUR SB-20 VERSALLES<br>TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175764 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 55 | ARCE, ELSA LOPEZ<br>122 CALLE SAN PABLO<br>URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178084 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | AREVALO CRUZ, OLGA<br>N52 CALLE ANTONIO CINTRON PARCELAS NUEVA VIDA<br>PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177720 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 57 | ARGÜELLES AYALA, SYLVIA<br>URB SANTA MARIA<br>G-8 CALLE SANTA GUADALUPE<br>TOA BAJA, PR 00949 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177278 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 58 | ARROYO NIEVES, DANIEL<br>URB. LAS VEGAS<br>G-2 CALLE 4<br>CEIBA, PR 00735 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176304 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 59 | ARROYO SUAREZ, ALMA V.<br>100 AVE. LA SIERRA APT. G-109<br>SAN JUAN, PR 00926 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175760 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 60 | ARZOLA, GLADYS RUIZ<br>PO BOX 8867<br>PONCE, PR 00732 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178474 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 61 | ARZUAGA ROSA, MARIA L.<br>HC 50 BOX 22413<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177376 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 62 | ASTACIO ALFONSO, MIRIAM J.<br>URB. ENTRERIOS<br>ER 66 VIA ENRAMADA<br>TRUJILLO ALTO, PR 00976 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176419 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | AYALA HERRERA, CARLOS ALBERTO<br>#7 VALLE DE LAS GUABAS<br>AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177066 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 64 | AYALA-HERNANDEZ, DORA H.<br>57 PASEO SAN FELIPE<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176946 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 65 | AYALA-HERNANDEZ, DORA H.<br>57 PASEO SAN FELIPE<br>ARECIBO, PR 00612 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178294 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 66 | BADILLO LOPEZ, MARITZA<br>BOX 1384<br>ISABELA, PR 00662 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176375 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 67 | BAEZ PEREZ, DOMINGO<br>CALLE TAINA F-1 URB. HACIENDA DEL CARIBE<br>POSTAL - RR - 07 BOX 17127<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175928 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 68 | BAEZ PEREZ, DOMINGO<br>CALLE TAINA F-1<br>URB. HACIENDA DEL CARIBE<br>BAYAMON, PR 00953 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178385 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 69 | BARBOSA PEREZ, JOSE A.<br>HC-2 BOX 13196<br>GURABO, PR 00778-9752 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177566 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | BARRETO BARRETO, NYDIA E. HC-03 BOX 12730 CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175524 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | BARTOLOMEI REGUERA, DENISE M. P.O. BOX 360710 SAN JUAN, PR 00936-0710 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177204 | $ 18,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | BATISTA OQUENDO, SANTA TERESA P.O. BOX 1931 MANATI, PR 00674 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176261 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | BATISTA PONCE DE LEON, JORGE A 1035 CALLE 10 NE URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177446 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175726 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177252 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | BELLO GARCIA, ROSAURA<br>VISTA DEL RIO APARTMENTS<br>345 CARR 8860 APT 1387G<br>TRUJILLO ALTO, PR 00976 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177681 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | BELTRAN PAGAN, ANGEL L.<br>PO BOX 2117<br>UTUADO, PR 00641-2117 | 7/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178200 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | BENÍTEZ ROSA, ALFONSO<br>1891 CALLE 46<br>URB. FAIRVIEW<br>SAN JUAN, PR 00926 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176345 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | BENITEZ SOTO, SHEILA M.<br>CALLE 35 SS - 19 SANTA JUANITA<br>BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177000 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | BENITEZ SOTO, SHEILA MARIA<br>CALLE 35 SS - 19 SANTA JUANITA<br>BAYAMON, PR 00956 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176146 | $ 9,648.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | BERMUDEZ ESPINO, EDUARDO<br>URB SIERRA LINDA<br>CALLE 7 N 22<br>BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177267 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | BERMUDEZ ESPINO, EDUARDO<br>URB. SIERRA LINDA CALLE 7 N 22<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177661 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | BERMUDEZ ESPINO, EDUARDO<br>URB SIERRA LINDA<br>CALLE 7 N 22<br>BAYAMON, PR 00956 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178531 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 84 | BERRIOS DIAZ, HERIBERTO<br>ESTANCIAS RIO HANDO I<br>H-16 CALLE RIO BANCA<br>BAYAMON, PR 00961 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177154 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 85 | BERRIOS DIAZ, HERIBERTO<br>URB. ESTANCIAS RIO HONDO I<br>H-16 CALLE RIO BANCA<br>BAYAMON, PR 00961 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178550 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 86 | BERRIOS MORALES, ZAIDA I<br>540 CARR 169 BALCONES DE GUAYNABO APT 201<br>GUAYNABO, PR 00969 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177451 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 87 | BERRIOS MORALES, ZAIDA I<br>540 CARR 169  APT 201<br>BALCONES DE GUAYNABO<br>GUAYNABO, PR 00969 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177501 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 88 | BERRIOS RAMOS, TEOFILO<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177341 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | BERRIOS RAMOS, TEOFILO<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178245 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 90 | BERRIOS RIVERA, LUIS O.<br>URB EL ROSARIO<br>CALLE 3 N12<br>VEGA BAJA, PR 00956 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177931 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 91 | BERRIOS RIVERA, LUIS ORLANDO<br>URB EL ROSARIO<br>CALLE 3 N12<br>VEGA BAJA, PR 00693 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176173 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 92 | BERRIOS ROJAS, NILDA L.<br>102 PARQUE SAN ANTONIO 1 APT. 102<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177442 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 93 | BERRIOS SALGADO, MIGDALIA J.<br>VILLAS DE MANATI<br>AV. LAS PALMAS BZN 189<br>MANATI, PR 00674 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176894 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 94 | BERRIOS SALGADO, MIGDALIA J.<br>VILLAS DE MANATI<br>AV. LAS PALMAS BZN 189<br>MANATI, PR 00674 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177905 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 95 | BLANCO BERNARD, MARIA ISABEL<br>D-740 MAIN URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177188 | Undetermined* |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 96 | BLANCO BERNARD, MARIA ISABEL O 740 CALLE MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177533 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 97 | BORIA ORTIZ, JUAN HC 1 BOX 6468 GURABO, PR 00778-9548 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177461 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 98 | BRAVO SANCHEZ, ODEMANS 160 BLVD MEDIA LUNA APTO 1708 CAROLINA, PR 00987 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176116 | $ 3,300.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 99 | BRITO, FRANCISCO FIGUEROA URB. CALIMANO #86 CALLE 3 MAUNABO, PR 00707 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175701 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 100 | BURGOS CORREA, CYNTHIA M PO BOX 8615 SAN JUAN, PR 00910-8615 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177093 | $ 18,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 101 | BURGOS ROBLES, EFRAIN ALTURAS DE RIO GRANDE O-705 C/13 A RIO GRANDE, PR 00745 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176129 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | BURGOS, MIGUEL ORTIZ URB. CALIMANO #83 MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175607 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 103 | CABALLERO FIGUEROA, JULIO A. B-23 13 URB. SANS SOUCI BAYAMON, PR 00957-4336 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176927 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 104 | CABALLERO FIGUEROA, JULIO ALBERTO B-23 13 URB. SANS SOUCI BAYAMON, PR 00957-4336 | 9/25/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176402 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 105 | CABALLERO FIGUEROA, JULIO ALBERTO B-23 13 URB. SANS SOUCI BAYAMON, PR 00957-4336 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176982 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 106 | CABAN HERNANDEZ, IVELISSE CALLE ORQUIDEAS 8204 VISTA DEL OCENAO LOIZA, PR 00772 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175677 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 107 | CABEZUDO PEREZ, MARIZAIDA 432 CALLE CAOBA URB. LOS FLAMBOYANES GURABO, PR 00778 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177619 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 108 | CABRANES RIVERA, EMMA I. PO BOX 1231 TOA ALTA, PR 00954 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175553 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | CABRET MARCANO, ENID<br>#7 OROTAVA<br>CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175496 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 110 | CALDERON COTTO, ZAIDA E<br>PARCELAS HILL BROTHERS 93 7 ST.<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176704 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 111 | CALDERON COTTO, ZAIDA E.<br>PAREELOS HILL BROTHERS 93 7ST<br>SAN JUAN, PR 00924-3014 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178282 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 112 | CALDERON GUTIERREZ, VICTORIA C.<br>P.O. BOX 9022933<br>SAN JUAN, PR 00902-2933 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177074 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 113 | CAMACHO (FEBO), ASUNCION RODRIGUEZ<br>CALLE 78 113-35 URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176086 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 114 | CAMACHO (FEBO), ASUNCION RODRIGUEZ<br>URB. VILLA<br>CALLE 78 113-35<br>CAROLINA, PR 00985 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177340 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.<br>A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | CAMPOS CENTENO, LUIS ANTONIO<br>PO BOX 10664<br>SAN JUAN, PR 00922-0664 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178022 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | CANCEL REYES, AWILDA<br>COND. ST. TROPEZ<br>6267 AVE. ISLA VERDE APT 2N<br>CAROLINA, PR 00979 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175836 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | CANCEL REYES, AWILDA<br>COND. ST. TROPEZ<br>6267 AVE. ISLA VERDE, APT. 2N<br>CAROLINA, PR 00979 | 8/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178375 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | CARABALLO CAMARGO, HECTOR M.<br>VILLAS CAFETAL I.95 CALLE 13<br>YAUCO, PR 00698 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175925 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | CARABALLO CAMARGO, HECTOR M.<br>VILLAS DEL CAFETAL<br>I-95 CALLE 13<br>YAUCO, PR 00698 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178032 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | CARABALLO, JAVIER TORRES<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175472 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | CARABALLO, JAVIER TORRES<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176756 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 122 | CARAZO GILOT, RENÉ FRANCISCO<br>CALLE 535, # 200<br>APT. 612<br>CAROLINA, PR 00985 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175648 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 123 | CARAZO SERRANO, JUAN A.<br>URB. DELGADO CALLE-9 Q-13<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176870 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 124 | CARO LUGO, ADA C.<br>P.O. BOX 131331<br>SPRING, TX 77393 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177187 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 125 | CARO VELAZQUEZ, MARITZA<br>PO BOX 7891 PMB 251<br>GUAYNABO, PR 00970-7891 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176059 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 126 | CARO VELAZQUEZ, MARITZA<br>PO BOX 7891 PMB 251<br>GUAYNABO, PR 00970-7891 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177335 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 127 | CARRASCO MELENDEZ, JOSE ANTONIO<br>BONNEVILLE HEIGHT D-46 C/2<br>CAGUAS, PR 00727 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176101 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | CARRELO CASTRO, EDWIN F<br>PO BOX 1604<br>MAYAGUEZ, PR 00681 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176456 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 129 | CARRELO CASTRO, EDWIN F.<br>URB. LOS MONTES, SECCION MONTEBELLO<br>705 CALLE LECHUZA<br>DORADO, PR 00646 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178329 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 130 | CARRERO DE JESUS, CARMEN M.<br>2H-30 52A<br>CAROLINA, PR 00987 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176296 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 131 | CARRERO TORRES, IWING L<br>URB LA MONSERATE CALLE 9<br>IL-40<br>HORMINGUEROS, PR 00660 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176502 | $ 10,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 132 | CARRION RIJOS, ORLANDO<br>P.O. BOX 11695<br>SAN JUAN, PR 00922 | 9/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175860 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 133 | CASANOVA BERRIOS, GLORIA J.<br>HC 67 BOX 15085<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176510 | $ 14,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 134 | CASANOVA BERRIOS, ILIANA Y.<br>HC-67 15166<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176514 | $ 14,700.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | CASANOVA BERRIOS, ILIANA Y. <br> HC 67 15166 <br> BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178293 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | CASELLAS, ROSA JULIA <br> C/ 17 BLOQ 20-25 <br> URB. SABANA GARDENS <br> CAROLINA, PR 00983 | 10/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176362 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | CASIANO DIAZ, ANGEL J. <br> P.O. BOX 715 <br> BAYAMON, PR 00960 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176652 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | CASIANO LABRADOR, VILMA IRIS <br> COND. PLAZA DEL PALMAR, 22 AVE. <br> SAN IGNACIO APTO 309 <br> GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175528 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | CASTRO BENITEZ, CARMEN <br> 920 NW 83 TER <br> MIAMI, FL 33150 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175518 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | CASTRO MENDRE, ELIZABETH <br> URB LIRIES CALA #49 CALLE SAN IGNACIO <br> JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176743 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | CASTRO MENDRE, ELIZABETH <br> URB. LIRIOS CALA #49 CALLE SAN IGNACIO <br> JUNCOS, PR 00777 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178358 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | CASTRO PIZARRO, CARMEN M<br>G-23 MONTE ALEGRE<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987-8015 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177190 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 143 | CASTRO SEDA, LUIS A.<br>URB VILLAS DE CANDELERO 9 CALLE GAVIOTA<br>HUMACAO, PR 00791 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176563 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 144 | CASTRO SEDA, LUIS A.<br>URB. VILLAS DE CANDELERO 9<br>CALLE GARIOTA<br>HUMACAO, PR 00791 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177854 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 145 | CASTRO, ELIA E<br>2A2 CALLE 44 JARD. DEL CARIBE<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178020 | $ 0.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.<br>A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 146 | CENTENO RIVERA, WILLIAM<br>HC-03 BOX 17453<br>COROZAL, PR 00783-9214 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178572 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 147 | CENTENO-RIVERA, WILLIAM<br>HC3 BOX 17453<br>COROZAL, PR 00783-9214 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177285 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | CEPEDA MIRANDA, LUIS A.<br>904 CALLE NEBLIN<br>URB COUNTRY CLUB<br>SAN JUAN, PR 00924 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176829 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 149 | CESAR VERDEJO, JULIO<br>PO BOX 527<br>PALMER, PR 00721 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176874 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 150 | CHARLES, ESTHER ROSARIO<br>URB COUNTRY CLUB<br>CALLE 506 OJ-10<br>CAROLINA, PR 00982 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178364 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 151 | CHARON SANCHEZ, WILLIAM<br>PASEO ALBA #2787<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175750 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 152 | CHARON SANCHEZ, WILLIAM<br>PASEO ALBA #2787<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177281 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 153 | CHARON SANCHEZ, WILLIAM<br>PASEO ALBA #2787<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177920 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | CHEVERE ZAYAS, IVELISSE<br>200 PARK WEST APT 34<br>BAYAMON, PR 00961 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176230 | $ 14,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 155 | CINTRON ANTUNA, MYRNA E<br>PO BOX 1954<br>GUAYAMA, PR 00785 | 8/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178498 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 156 | CINTRON BURGOS, IRMA<br>CALLE LA SANTA F-10<br>COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176337 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 157 | CINTRON COLON, JOSE A<br>HC3 BUZON 4002<br>FLORIDA, PR 00650 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177184 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 158 | CINTRON GONZALEZ, DORIS<br>URB. VISTA ALEGRE 1956<br>FORTUNA, PONCE, PR 00717 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178177 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 159 | CINTRON GONZALEZ, FERNANDO<br>PO BOX 2352<br>GUAYAMA, PR 00785 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175485 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 160 | CINTRON GONZALEZ, FERNANDO<br>PO BOX 2352<br>GUAYAMA, PR 00785 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177162 | $ 14.40 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | CINTRON REYES, MARIA DEL CARMEN<br>URB LOS FAROLES<br>CALLE PASEO ADOQUINES NUM.35<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175620 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 162 | CIRINO QUINONEZ, JOSE ANTONIO<br>HC 1 BOX 3097<br>LOIZA,, PR 00772 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177449 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 163 | CLAUDIO CRUZ, JUAN M<br>5 FAIRWAY CT.<br>EAST HARTFORD, CT 06108 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175913 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 164 | CLAUDIO VALENTIN, MARCOS A<br>RR 4 BOX S27902<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177458 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 165 | CLEMENTS FUENTES, ALMA RUTH<br>COND. PLAZA DEL PARQUE 65<br>CARR. 848 APT. 339<br>TRUJILLO ALTO, PR 00976 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176463 | $ 14,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 166 | COLACIOPPO, GABRIEL A.<br>50 AVE. RAMON L. RODRIGUEZ APT. 1312<br>CHALETS DE BAYAMON<br>BAYAMON, PR 00959-5910 | 10/2/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176352 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 167 | COLLAZO DE LEON, GLORIA E.<br>9 AVE. LAGUNA APT. 321<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177072 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | COLLAZO FIGUEROA, JOSE A.<br>#2 - CALLE TAURO - BDA SANDIN<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177475 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | COLLAZO RODRIGUEZ, EMERITO<br>RR1 BOX 11660<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177313 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | COLLAZO ZAYAS, ANGEL LUIS<br>RR-1 BOX 11571<br>CARR. 156 INT. KM 6.0 BO. BATIJAS #2<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177415 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | COLLAZO ZAYAS, WILFRIDO<br>P.O. BOX 80189<br>COROZAL, PR 00783 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176917 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | COLMENARES RIVERA, SANDRA E.<br>CALLE SAN LORENZO #13 ALTOS<br>HORMIGUEROS, PR 00660 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175730 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | COLON COLON, JUAN A.<br>HC 03 BOX 32255<br>HATILLO, PR 00659 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177957 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | COLON CRUZ, DAVID<br>154 URB SIERRA REAL<br>CAYEY, PR 00736 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177024 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | COLON CRUZ, DAVID<br>154 URB SIERRA REAL<br>CAYEY, PR 00736-9001 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178288 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | COLON CRUZ, JORGE  A.<br>P.O. BOX 653<br>JUANA DIAZ, PR 00795 | 10/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176343 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | COLON FRAGUADA, BIENVENIDO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176900 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | COLON FRAGUADA, BIENVENIDO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176738 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | COLON FRAGUADA, BIENVENIDO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178568 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | COLON GARCIA, JOSE ANIBAL<br>2500 N EASTMAN RD<br>APT 1107<br>LONGVIEW, TX 75605-4061 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177467 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | COLON MEDINA, JOSE R<br>CALLE LIRIO # E25 REPERTO<br>VALENCIA<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177474 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | COLON RAMOS, IRIS M.<br>1 COND. LAGOS DEL NORTE APT. 1213<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175572 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | COLON RIVERA, ZORAIDA<br>6143 BLACK FILLY LN.<br>JACKSONVILLE, FL 32234 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175941 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | COLON RODRIGUEZ, LUIS ANDRES<br>PO BOX 755<br>MERCEDITA, PR 00715 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175666 | $ 13,400.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | COLON RODRIGUEZ, LUIS ANDRES<br>PO BOX 755<br>MERCEDITA, PR 00715 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177200 | $ 13,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | COLON RODRIGUEZ, LUIS ANDRES<br>P.O. BOX 755<br>MERCEDITA, PR 00715-0755 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178065 | $ 12,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | COLON ROMAN, LOURDES T<br>PO BOX 142311<br>ARECIBO, PR 00614 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176802 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | COLON VIRUET, MARVELIA<br>HC 2 BOX 7204<br>UTUADO, PR 00641 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176677 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 189 | COLON VIRUET, MARVELIA E.<br>HC2 BOX 7204<br>UTAUDO, PR 00641 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178266 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 190 | COLON, ARNOLD<br>409 STREET MU-27<br>COUNTRY CLUB<br>CAROLINA, PR 00982-1924 | 9/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178603 | $ 1,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 191 | COLON, LOURDES T.<br>P.O. BOX 142311<br>ARECIBO, PR 00614 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178080 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 192 | CORA, PEDRO<br>URB. MONTE SOL, C/ MONTE SOL # D-6<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176597 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 193 | CORA, PEDRO<br>URB. MONTE SOL<br>EL MONTE SOL #D-6<br>TOA ALTA, PR 00953 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177825 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 194 | CORCHADO ACEVEDO, ANTONIO<br>9 AVE. LAGUNA APT. 321<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177077 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | CORDERO OGUENDO, JUANITA<br>CALLE JADE # 16  URB. VILLA BLANCA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176865 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | CORDOVA COLON , ALMA E<br>11014 WIZARD WAY<br>APT 107<br>ORLANDO, FL 32836 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175939 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | CORDOVA ESCALERA, OLGA M.<br>1068 CHALCEDONY ST<br>KISSIMMEE, FL 34744 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175979 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | CORRASQUILLO, HIRAM MONTANEZ<br>HC-3 BOX 9284<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177240 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | CORREA XIRINACHS, STEVEN<br>2H # 21 CALLE 39 METROPOLIS<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177494 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | CORTEZ RODRIGUEZ, CARLOS<br>PO BOX 8757<br>BAYAMON, PR 00960 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176420 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | COSME MENDEZ, ISIDRA<br>525 CARR. 8860 APT. 2434<br>CHALETTS SEVILLANOS<br>TRUJILLO ALTO, PR 00976 | 8/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178074 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 202 | COSTA CRUZADO, FRAZER<br>COND. TROPICAL COURT APT 403 CLL TERESA<br>JOURNET 311<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175847 | $ 11,500.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 203 | CRESPO GONZALEZ, BENEDICTA<br>38 YABUCOA, BONNEVILE VALLEY<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176854 | $ 28,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 204 | CRESPO GONZALEZ, MARIA S.<br>PO BOX 6054<br>CAGUAS, PR 00726-6054 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176887 | $ 15,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 205 | CRESPO GONZALEZ, MARIA S.<br>PO BOX 6054<br>CAGUAS, PR 00726-6054 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178112 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 206 | CRESPO MOYET, JOAQUIN<br>COND BALCONES DE SAN PEDRO<br>19 JOSE DE DIEGO APT 186<br>GUAYNABO, PR 00969 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175819 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | CRESPO OCASIO, JACKELINE<br>URB. BRISAS DE AIBONITO<br>91 CALLE TRINITARIA<br>AIBONITO, PR 00705 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176533 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| 208 | CRUZ CRUZ, GERALDO<br>HC-03<br>BOX 37575<br>CAGUAS, PR 00725 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178418 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 209 | CRUZ CRUZ, GERARDO<br>P.O. BOX 37575<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177012 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 210 | CRUZ DE JESUS, VICTOR J.<br>HC 6 BOX 10486<br>YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177326 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| 211 | CRUZ DE JESUS, VICTOR J.<br>HC 6 BOX 10486<br>YABUCOA, PR 00767 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177767 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 212 | CRUZ GONZALEZ, JOSE R.<br>HC-02 BOX 14624<br>CAROLINA, PR 00987 | 11/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178583 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 213 | CRUZ MIRANDA, CARLOS<br>7065 CALLEJON A. RAMON<br>QUEBADILLAS, PR 00678 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177275 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | CRUZ MIRANDA, CARLOS<br>7065 CALLEJON A. ROMAN<br>QUEBRADILLAS, PR 00678 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178342 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 215 | CRUZ RODRIGUEZ , CANDY<br>URB PALMAS DE L SUR 135<br>CALLE PALMAS DEL SUR<br>MOROVIS, PR 00687 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175763 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 216 | CRUZ ROMAN, HILDA L.<br>URB. SANTA ELENA<br>JJ 33 CALLE H<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176520 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 217 | CRUZ ROMAN, HILDA L.<br>URB. SANTA ELENA<br>JJ 33 CALLE H<br>BAYAMON, PR 00957 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178145 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 218 | CRUZ SANTIAGO, MADELINE<br>1248 AVE LUIS VIGOREAUX APT 706<br>GUAYNABO, PR 00966-2303 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175548 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 219 | CRUZ ZAVALA, NYHRA Z.<br>HIGHLAND PARK 760 ALGARROBO<br>SAN JUAN, PR 00924 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175623 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 220 | CRUZ ZAVALA, NYHRA Z.<br>HIGHLAND PARK 760 ALGARROBO<br>SAN JUAN, PR 00924 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175988 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | CUADRADO ARROYO, ELSIE J.<br>URB. VENUS GARDENS OESTE<br>BE17 CALLE C<br>SAN JUAN, PR 00926-4706 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178121 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | CUADRADO RIVERA, JAVIER<br>FOREST VIEW M84 CALLE SANTIAGO<br>BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176937 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | CUADRADO RIVERA, LUIS A.<br>RR 08 BOX 9118 BO. DAJAOS<br>BAYAMON, PR 00956-9835 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176934 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | DAVILA KUILAN, MARIA DEL ROSARIO<br>URB. SANTA ELENA<br>CALLE H CC-6<br>BAYAMON, PR 00957-1741 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178046 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | DAVILA MORALES, JULIO M.<br>URB. MANSIONES DE SIERRA TAINA<br>CALLE 3 #117<br>BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177050 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | DAVILA MORALES, JULIO M.<br>URB. MANSIONES DE SIERRA TAINA<br>CALLE 3 #117<br>BAYAMON, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178299 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | DAVILA RIVERA, LOURDES Y.<br>715 PINEWALK DRIVE<br>BRANDON, FL 33510 | 10/7/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176672 | $ 0.00 |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 228 | DE HOYOS NIEVES, RENE URB. VILLA RICA, CALLE EVANS AO-11 BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177337 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 229 | DE JESUS SANCHEZ, TOMAS HACIENDAS DE BORINQUEN 703 CALLE CACIMAS TOA ALTA, PR 00953 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177739 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 230 | DE LA TORRE IZQUIERDO, JUAN ANTONIO URB. HMNAS DAVILA 249 C/ MUÑOZ RIVERA BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176983 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicacionces which is not part of the Title III proceedings. | | | | | |
| 231 | DE LA TORRE IZQUIERDO, JUAN ANTONIO URB HMNAS DAVILA 249 C/ MUNOZ RIVERA BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177132 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 232 | DEL VALLE PADILLA, EILEEN PILAR QUINTAS DE CUPEY CALLE 17 #D8 SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175840 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 233 | DELGADO GARCIA, SARA WILNA P.O. BOX 8054 PONCE, PR 00732-8054 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177757 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | DELGADO PEREZ, JUANA MILAGROS<br>#550 CAMINO DE LOS JAZMINES<br>URB. VEREDAS<br>GURABO, PR 00778 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176132 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | DELIS ASMAR, ROSA YASMIN<br>9515 FENROSE TERRACE<br>ORLANDO, FL 32827 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177223 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | DIAZ AVILA, GLORIMER<br>PO BOX 3543<br>JUNCOS, PR 00777-6543 | 9/17/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175930 | $ 2,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | DIAZ FLORES, ROSA<br>URB. VILLAS DEL CARMEN<br>M-7 11<br>GURABO, PR 00778 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176620 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | DIAZ GARCIA, DIGNA M.<br>ESTANCIAS DEL GOLF CLUB #360<br>PONCE, PR 00730 | 5/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178411 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | DIAZ IRIZARRY, BETSY<br>II-36 CALLE 30<br>JARDINES DE PALMAREJO<br>CANOVANAS, PR 00729 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176294 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | DIAZ IRIZARRY, JOSE R.<br>HC-03 BUZON 6693<br>CANOVANAS, PR 00729 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176259 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 241 | DIAZ MELENDEZ, FELIPE<br>P.O. BOX 805<br>CANOVANAS, PR 00729 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175640 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 242 | DIAZ MIRANDA, NOEMI<br>602 RAFAEL MERCADO, URB. LAS DELICIAS<br>SAN JUAN, PR 00924 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175584 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 243 | DIAZ PEREZ, ANA HILDA<br>15 JIMENEZ SICARDO<br>CAGUAS, PR 00725 | 9/22/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175945 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 244 | DIAZ PEREZ, ANA HILDA<br>15 JIMENEZ SICARDO<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176772 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 245 | DIAZ PEREZ, ANA HILDA<br>15 JIMENEZ SICARDO<br>CAGUAS, PR 00725 | 9/22/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177027 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 246 | DIAZ RODRIGUEZ, LUIS A.<br>HC 2 BOX 11866<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177795 | $ 10,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | DIAZ RONDON, ANGEL A.<br>URB. VISTAMAR<br>587 AVE. JORGE VAZQUEZ SANES<br>CAROLINA, PR 00983 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176371 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 248 | DIAZ SANTIAGO, RICHARD<br>9811 W FERN LN<br>MIRAMAR, FL 33025 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177754 | $ 12,261.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 249 | DISDIER PAGAN, ALFREDO T.<br>URB. PURPLE TREE<br>#513 CALLE PIRANDELLO<br>SAN JUAN, PR 00926-4406 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176424 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 250 | DISDIER PAGAN, RAFAEL E.<br>CALLE ROSELANE 2001 URB. MONTEFLORES<br>SAN JUAN, PR 00915-3438 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176777 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 251 | DOLORES LABRADOR, ANA<br>C.J. 23 QUINONES CARDONA<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176530 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 252 | DOMENA RODRIGUEZ, MARGARITA<br>URB METROPOLIS<br>2D1 AVE  C<br>CAROLINA, PR 00987 | 10/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177604 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 253 | DONATO CORSINO, SAMUEL<br>6246 QUEBRADA SECA<br>CEIBA, PR 00735 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177522 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | DROZ LUGO, DORIS N. 1075 CARR.#2 COND. PLAZA SUCHVILLE APT. 108 BAYAMON, PR 00959 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177287 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 255 | DURAN, WILFREDO PAGAN HC 3 BOX 13722 YAUCO, PR 00698 | 6/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177762 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 256 | ECHEVARRIA SANTANA, IRIS 4 F N 2  VIA  30 VILLA FONTANA CAROLINA, PR 00983 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177574 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 257 | ECHEVARRIA VARGAS, ELIUD S. B11 CALLE I TORREMOLINOS TOWER 603 GUAYNABO, PR 00969 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177409 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 258 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR 00961-8320 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176451 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 259 | ENRIQUEZ BONET, JULIA 565 BZN 57 CALLE ORON-DEA GUAYAMA, PR 00784 | 4/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178182 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 260 | ERAZO RODRIGUEZ, MARISOL 1649 TIBER URB. RIO PIEDRAS HEIGHTS SAN JUAN, PR 00926 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177274 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 261 | ESCALET GARCIA, LYDIA M<br>M K 2 PLAZA 444<br>URB. MONTE CLARO<br>BAYAMON, PR 00961 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177425 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 262 | ESPINELL VAZQUEZ, JOSE LUIS<br>CALLE 58 AO2<br>URB. REXVILLE<br>BAYAMON, PR 00957-5214 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177021 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 263 | ESQUILIN RIVERA, SANDRA<br>I-12, CALLE 4<br>URB. ALTURAS DE FLAMBOYAN<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175509 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 264 | ESTEPA SANTIAGO, CHARLENE<br>N-14 CALLE B URB. SANTA ELENA<br>BAYAMÓN, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175506 | $ 12,100.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 265 | ESTES, DARLENE LOURDES<br>N 17 CALLE LUZ OESTE<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176480 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 266 | FAGUNDO, DENISSE HERNANDEZ<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175511 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178464 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 268 | FANFAN RIVERA, ROBERTO 160 CALLE DEL CARMEN FAJARDO, PR 00738 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176174 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 269 | FEBO FEBO, JULIO CALLE TOPACIO # 163 URB. TERRAZAS DEMAJAGUA OESTE FAJARDO, PR 00738 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175953 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 270 | FELICIANO IRIZARRY, ANGEL L. 7129 EDGEWATER SHORES CT. ORLANDO, FL 32810 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176168 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 271 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176803 | $ 1,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 272 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178313 | $ 1,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 273 | FERNANDEZ MALDONADO, LESTER O PO BOX 10847 SAN JUAN, PR 00922-0847 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175602 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | FERNANDEZ RODRIGUEZ, JESUS M.<br>P 8 FLAMBOYAN<br>LAS PIEDRAS, PR 00771 | 10/16/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177558 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | FERRER GONZALEZ, WANDA<br>220 BRONZE BLUFF CT<br>LEXINGTON, SC 29073 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177775 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | FIGUEROA GARCIA, MARILYN<br>URB. VILLA AURORA<br>C5 CALLE 2<br>CATANO, PR 00962 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175692 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | FIGUEROA GONZALEZ, MARIA DE L.<br>J-1 CALLE 9 LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176187 | $ 1,200.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | FIGUEROA JIMENEZ, MARIA L.<br>J22 CALLE 2 VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177300 | $ 2,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | FIGUEROA MIRANDA, EDYLL A<br>E-5 BDA COREA<br>CALLE GABRIEL HERNANDEZ<br>VEGA ALTA, PR 00692 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175566 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | FIGUEROA PABON, PEDRO A. URB. SANTA JUANITA CALLE DAMASCO DB-21 BAYAMÓN, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175909 | $ 14,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | FIGUEROA PABON, PEDRO A. URB. SANTA JUANITA CALLE DAMASCO DB-21 BAYAMON, PR 00956 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177816 | $ 14,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 282 | FIGUEROA RIVERA, DEBRA ANN URB SANTA ELVIRA K-22 CALLE SANTA ELENA CAGUAS, PR 00725 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178281 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176627 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177847 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177358 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | FLORES VAZQUEZ, EDWIN
PO BOX 9811
PLAZA CAROLINA
CAROLINA, PR 00988 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175870 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | FONTAN MARTINEZ, FRANKLIN
K-13 CALLE 13 URB. EL CORTIJO
BAYAMON, PR 00956 | 10/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177612 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | FONTANEZ, ANGEL L
CALLE 23 X 1243 ALTURAS DE RIO GRANDE
RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175674 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | FORD HERNANDEZ, GERALD A.
CALLE 5 N-6 HERMANAS DAVILA
BAYAMÓN, PR 00959 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175595 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | FORNES CAMACHO, FRANCISCO R
PO BOX 800235
CATO LAUREL, PR 00780-0235 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178492 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | FRANCESCHI ZAYAS, CARLOS A
PO BOX 3003
AGUADILLA, PR 00605 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175816 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 292 | FRANCESCHI ZAYAS, CARLOS A.
PO BOX 3003
AGUADILLA, PR 00605 | 6/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178541 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | FRANCO REYES, EMILIO ENCARNACION
CHALETS DE LA FUENTE II
70 CALLE REYES
CAROLINA, PR 00987 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175687 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 294 | FUENTES RIVERA, EUNICE
RR 12 BOX 977
BAYAMON, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175510 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 295 | GABRIEL BERRIOS, GENARO A.
BUZON 179 CALLE FLOR DE  DIEGO M-29
CANOVANAS, PR 00729 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176936 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 296 | GANDIA DELGADO, MARGARITA
COUD. PORTALES DE ALTAMESA
1430 AVE SAN AFOREO APTO 1101
SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177419 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 297 | GARAY COUVERTIER, SANDRA G.
URB. MONTE ALTO 252
CALLE GUILARTE
GURABO, PR 00778-4076 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176617 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 298 | GARAY COUVERTIER, SANDRA G.
URB. MONTE ALTO 252
CALLE GUILARTE
GURABO, PR 00778-4076 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177837 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | GARCIA CABAN, HECTOR<br>QG-13 ST 527<br>COUNTRY CLUB<br>CAROLINA, PR 00982 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175507 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | GARCIA CORDOVA, CARLOS M.<br>VISTAS DEL OCEANO<br>8355 CALLE ARANJUEZ<br>LOIZA, PR 00772-9759 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176511 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | GARCIA CORDOVA, CARLOS M.<br>VISTAS DEL OCEANO<br>8355 CALLE ARANJUEZ<br>LOIZA, PR 00772-9759 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178279 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | GARCIA CRESPO, VIRGINIA IVONNE<br>P.O. BOX 9651<br>CAGUAS, PR 00726-9651 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176868 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | GARCIA CRESPO, VIRGINIA IVONNE<br>P.O. BOX 9651<br>CAGUAS, PR 00726-9651 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177866 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicaciones which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | GARCIA DIAZ, EDELMIRO<br>PO BOX 560<br>TRUJILLO ALTO, PR 00977 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177637 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | GARCIA GARCIA, JESUS M.<br>B-15 URB.GARIC PONCE<br>FAJARDO, PR 00738 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176093 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | GARCIA GARCIA, LUIS A.<br>URB. JARDINES DE SANTA ISABEL<br>B-21 CALLE 8<br>SANTA ISABEL, PR 00757 | 11/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178218 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | GARCIA MIRANDA, MARLENE<br>HC 03 BOX 15442<br>JUANA DIAZ, PR 00795 | 7/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178301 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | GARCIA MORALES, VIRGINIA<br>URB. METROPOLIS<br>CALLE 35 2G7<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175833 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | GARCIA SANCHEZ, JUAN C<br>116 GARDENIA<br>ESTANCIAS DE LA FUENTE<br>TOA ALTA, PR 00953 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175748 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | GARCIA SIERRA, EDGARDO<br>HC 01 BOX 5454<br>JUNCOS, PR 00777 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177617 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | GARCIA ZAYAS, IDALIE<br>URB RIVER CARDEN<br>C/FLOR DETATIANA B-3 BZN 18<br>CANOVANAS, PR 00729 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177350 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 312 | GARCIA, DIVIANA ROSA<br>URB. TOA ALTA HEIGHTS<br>CALLE 24 AK 17<br>TOA ALTA, PR 00953 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175570 | $ 1,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 313 | GARCÍA, EDWIN AYALA<br>PO BOX 1732<br>CIDRA, PR 00739-1732 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175999 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 314 | GERENA CAMACHO, WANDA A.<br>169 SAN PABLO<br>URB SAN RAFAEL<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177133 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 315 | GIRAUD, ROSA RODRIGUEZ<br>2461 SE WISHBONE RD.<br>PORT SAINT LUCIE, FL 34952-5342 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175735 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 316 | GOMEZ TORRES, BLANCA I<br>ALTURAS DE SAN LORENZO<br>CALLE 5 F-7<br>SAN LORENZO, PR 00754 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178214 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | GOMEZ, BLANCA I<br>ALTURAS DE SAN LORENZO<br>CALLE 5 F-7<br>SAN LORENZO, PR 00754 | 10/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176326 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | GONZALEZ ALMEYDA, ALEX<br>63 LUCERO LOS ANGELES<br>CAROLINA, PR 00979 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176107 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | GONZALEZ AROCHO, CARMEN B<br>I-22 COLLORES<br>COLINAS METROPOLITANA<br>GUAYNABO, PR 00969-5208 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177592 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | GONZALEZ BELTRAN, NOELIA<br>URB. EL VALLE 146 PASEO PALMA REAL<br>CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176176 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | GONZALEZ CARDANA, PETRA MARGARITA<br>COND. PLAZA SUCHVILLE, APT.413<br># 1075 CARRETERA 2<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177277 | $ 14,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | GONZALEZ CARDONA, PETRA M.<br>COND. PLAZA SUCHVILLE, APT. 413<br>#1075, CARRETERA 2<br>BAYAMON, PR 00959 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177881 | $ 14,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | GONZALEZ CASTILLO, ANA PATRICIA<br>COND PASEO DE MONTEFLORES<br>6 CARR 860 KM 1 APT 204<br>CAROLINA, PR 00987 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175682 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 324 | GONZALEZ CHAPARRO, NELSON<br>109 SAN PABLO URB SAN RAFAEL<br>ARECIBO, PR 00612 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178401 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 325 | GONZALEZ CHINEA, ANGEL<br>CALLE RUISENOR 140<br>JARDINES DE BAJAMONTES<br>BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178081 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 326 | GONZALEZ CORTES, TIMOTEO<br>PO BOX 205<br>BAJADERO, PR 00616 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177127 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 327 | GONZALEZ CORTES, TIMOTEO<br>PO BOX 205<br>BAJADERO, PR 00616 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177943 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 328 | GONZALEZ CRUZ, LAURA E.<br>URB. PTO NUEVO CALLE 13 #275 NW<br>SAN JUAN, PR 00920 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176552 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 329 | GONZALEZ GONZALEZ, ANTONIO<br>234 TURPIAL REPARTO SAN JOSE<br>CAGUAS, PR 00727-9434 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178077 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | GONZALEZ LORENZO, OLGA L.<br>HC57 BOX 8826<br>AGUADA, PR 00602 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177933 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 331 | GONZALEZ MORALES, RAFAEL<br>TORRECILLA ST. J-11 URB<br>J11 CALLE TORRECILLAS<br>URB COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177019 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | GONZALEZ MORALES, RAFAEL<br>URB. COLINAS METROPOLITANAS<br>TORRECILLAS ST.<br>J-11<br>GUAYNABO, PR 00969 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177701 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | GONZALEZ NOA, EDWIN<br>GOLDEN GATE 2<br>CALLE H, P-2<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177471 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | GONZALEZ PAGAN, NANETTE<br>BOX 3121<br>BAYAMON, PR 00960 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175531 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | GONZALEZ RIVERA, BLANCA R.<br>35 CALLE VISTAMAR<br>URB. COLINAS DE HATILLO<br>HATILLO, PR 00659 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176933 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | GONZALEZ RIVERA, BLANCA R.<br>35 CALLE VISTAMAR<br>URB. CLINGS DE HATILLO<br>HATILLA, PR 00659 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178306 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | GONZALEZ SANCHEZ, JENNY<br>HILLS BROTHERS NORTE<br>#97 CALLE 24<br>SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175739 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | GONZALEZ SUAREZ, ERIC O.<br>P.O. BOX 142311<br>ARECIBO, PR 00614-2311 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176654 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | GONZALEZ TORRES, EDWIN<br>P.O. BOX 2263<br>BAYAMON, PR 00960 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178516 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | GONZALEZ, ANTONIO GONZALEZ<br>234 TURPIAL REAPRTO SAN JOSE<br>CAGUAS, PR 00727-9434 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176901 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | GONZALEZ, FELIX<br>CALLE AMAPOLA 245<br>CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175804 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | GONZALEZ, RITA<br>AMAPOLA 245 CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175800 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | GONZALEZ, ROBERTO<br>RES. MODESTO CINTRON, EDIF. #1 APT. #1<br>SALINAS, PR 00751 | 10/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176572 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | GONZALEZ, SANDRA LUGO<br>URB. FAIRVIEW<br>1919 C/ FEOZUNIGA<br>SAN JUAN, PR 00926 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177959 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | GONZALEZ, WANDA FERRER<br>220 BRONZE BLUFF CT.<br>LEXINGTON, SC 29073 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175952 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | GORBEA DE JESUS , PEDRO<br>PALMERAS ESTANCIAS DEL BOSQUES 325<br>CIDRA, PR 00739 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175754 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | GRONA RIVERA, CARMEN NEREIDA<br>P.O. BOX 321<br>UTUADO, PR 00641 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177060 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | GUADALUPE CRUZ, EUGENIO<br>JARDINES DEL CARIBE 5TA<br>5334 CALLE SAGITADA<br>PONCE, PR 00728-3525 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177991 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | GUTIERREZ, DOLORES MARGARITA<br>62 CALLE RIO PORTAL DEL SOL<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176835 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 350 | GUZMAN MAISONET, LOURDES<br>CALLE VENUS 26A<br>BDA SANDIN<br>VEGA BAJA, PR 00693 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177869 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 351 | GUZMÁN MAISONET, LOURDES<br>CALLE VENUS 26A<br>BDA SANDÍN<br>VEGA BAJA, PR 00693 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178004 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 352 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA<br>CALLE 7 BLQ 27 #31<br>CAROLINA, PR 00985 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178442 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 353 | HEREDIA GONZALEZ, DAMIAN<br>P.O. BOX 16<br>RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175817 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 354 | HEREDIA GONZALEZ, DAMIAN<br>P.O. BOX 16<br>RIO GRANDE, PR 00745 | 8/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177977 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 355 | HERNANDEZ APONTE, IVETTE<br>ZZ12 SAN JOAQUIN URB. MARIOLGA<br>CAGUAS, PR 00725-6453 | 11/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178590 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | HERNANDEZ FAGUNDO, DENISSE<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178176 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | HERNANDEZ ORTEGA, VIVIAN ENID<br>P.M.B. 107 RR-8 BX 1995<br>BAYAMÓN, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176123 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | HERNANDEZ PADILLA, FLORENCIO<br>HC7-26675<br>MAYAGUEZ, PR | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175503 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | HERNANDEZ RIVERA, AURELIO<br>A-97 CALLE ALMENDRO<br>URB. EL PLANTIO<br>TOA BAJA, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175728 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | HERNANDEZ RIVERA, AURELIO<br>A-97 CALLE ALMENDRO<br>URB. EL PLANTIO<br>TOA BAJA, PR 00949 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178488 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | HERNANDEZ RUIZ, CARLOS<br>CALLE DEL PILAR #160 URB. GARCIA<br>AGUADILLA, PR 00603 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177406 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | HOFFMAN ANDUJAR, JOSEPH H<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175457 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 363 | HOFFMAN ANDUJAR, JOSEPH H.<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176201 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 364 | HOFFMAN ANDUJAR, JOSEPH H.<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176926 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 365 | HUERTAS FLORES, MARITZA<br>VILLA BORINQUEN<br>I-24 CALLE GUANINA<br>CAGUAS, PR 00725 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175758 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 366 | HUERTAS, MARILYN<br>15751 SW 106TH TERRACE<br>MIAMI, FL 33196 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176040 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 367 | HUERTAS, ZORAIDA<br>15751 SW 106TH TER<br>APT 305<br>MIAMI, FL 33196 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176121 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 368 | INOSTROZA MARTINEZ, LUIS A.<br>HC 5 BOX 4992<br>YABUCOA, PR 00767 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175776 | $ 6,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 369 | INOSTROZA MARTINEZ, LUIS A.<br>HC - 05 BOX 4992<br>YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176766 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | JESUS GUADALUPE, EDGAR F.<br>AF-15 POLRIS CAGUAS NORTE<br>CAGUAS, PR 00725 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177623 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | JIMENEZ ASENCIO, WANDA<br>1090 17 VILLA NEVAREZ<br>SAN JUAN, PR 00927 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175556 | $ 15,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | JIMENEZ CASTRO, EDWIN<br>P.O. BOX 6442<br>CAGUAS, PR 00726-6442 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176466 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | JIMÉNEZ GALINDEZ, MARIA A.<br>2019 BASIL DR.<br>ORLANDO, FL 32837 | 11/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178591 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | JIMENEZ LOPEZ, NITZA J.<br>P.O. BOX 497<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176808 | $ 31,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | JIMENEZ MARTE, MIGUEL<br>PO BOX 4960 SUITE 161<br>CAGUAS, PR 00726 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176893 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | JIMENEZ MARTE, MIGUEL<br>PO BOX 4960 SUITE 161<br>CAGUAS, PR 00726 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177868 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | JIMENEZ MORALES, BLANCA DENNISE<br>P.O. BOX 1226<br>GURABO, PR 00778 | 8/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178507 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 378 | JIMENEZ VERDEJO, DIANA<br>URB BAYAMON GARDENS<br>CALLE 11 P16 B<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176501 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 379 | KUILAN BAEZ, JORGE<br>URBANIZACIÓN LA INMACULADA CALLE<br>PADRE RIVERA 414<br>VEGA ALTA, PR 00692 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175992 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 380 | LABRADOR CASTRO, ANA<br>CJ 23 QUINONES CARDONA<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178607 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 381 | LABRADOR CASTRO, ANA<br>CJ 23 QUINONES CARDONA<br>TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178549 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 382 | LAMBOY RAMIREZ, NORBERTO<br>VICTORO ROJAS 2, CALLE B, #317<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177628 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 383 | LARRUIZ GONZALEZ, IRIS J.<br>P.O BOX 3634<br>ARECIBO, PR 00613 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177392 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | LASSALLE BERMUDEZ, CARLOS IVAN<br>CALLE 35 SS-19<br>SANTA JUANITA<br>BAYAMON, PR 00956 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176120 | $ 9,648.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 385 | LASSALLE BERMUDEZ, CARLOS IVAN<br>CALLE 35 SS-19<br>SANTA JUANITA<br>BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177321 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 386 | LATORRE, WILFREDO CORTES<br>PO BOX 5216<br>SAN SEBASTIAN, PR 00685 | 8/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178514 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 387 | LAUREANO MARTINEZ, LAURA E.<br>33 RAFAEL TORRES PAGAN<br>MOROVIS, PR 00687 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178606 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | LEBRON MONCLOVA, INOCENCIO<br>BLG 15 #20 CALLE 26<br>URB. SABANA GARDENS<br>CAROLINA, PR 00983 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176182 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 389 | LEBRON TORRES, PABLO R.<br>PO BOX 1732<br>SAN SEBASTIAN, PR 00685 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175848 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | LEBRON VERGARA, VICENTA<br>PO BOX 540<br>FAJARDO, PR 00738 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176283 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | LEON PEREZ, EVELYN<br>B201 CARR. 19 #1500<br>CAMINO REAL<br>GUAYNABO, PR 00966 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175458 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | LOPEZ ARCE, ELSA<br>122 CALLE SAN PABLO URB RAFAEL<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177439 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | LOPEZ ARCE, ELSA<br>122 CALLE SAN PABLO<br>URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178122 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | LOPEZ ARROYO, JOAN<br>JARDINES DE CAPARRA<br>L-8 MARGINAL NORTE<br>BAYAMON, PR 00959 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175777 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | LOPEZ BENITEZ, ISRAEL<br>CALLE 15 Q-4 VILLA DEL CARMEN<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177344 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | LOPEZ BENITEZ, ISRAEL<br>CALLE 15 Q-4 VILLA DEL CARMEN<br>GURABO, PR 00778 | 9/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178044 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | LOPEZ CARDONA, HECTOR<br>HC-3 BOX 6882<br>RINCON, PR 00677 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177480 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | LOPEZ FAJARDO, JOSE A.<br>12868 SW 64TH CIR.<br>OCALA, FL 34473 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178405 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | LOPEZ FARJARDO, JOSE A<br>12868 SW 64TH CIR<br>OCALA, FL 34473 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175784 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | LOPEZ OQUENDO, CARLOS<br>URB. SIERRA BAYAMON<br>31-11 CALLE 29<br>BAYAMON, PR 00961 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176504 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | LOPEZ OQUENDO, CARLOS<br>URB. SIERRA BAYAMON<br>31-11 CALLE 29<br>BAYAMON, PR 00961 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178352 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | LOPEZ PEREZ, STANLEY<br>PLAZAS DE TORRIMAR 1<br>110 AVE LOS FILTROS APT 6210<br>BAYAMON, PR 00959 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175500 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | LOPEZ PEREZ, STANLEY<br>PLAZAS DE TORRIMAR I<br>110 AVE LOS FILTROS APT. 6210<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177367 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 404 | LOPEZ PEREZ, STANLEY<br>PLAZAS DE TORRIMAR I<br>110 AVE LOS FILTROS APT. 6210<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177844 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 405 | LOPEZ RODRIGUEZ, BALTAZAR<br>HC. 74 5245 BO. GORDIANA<br>NARANJITO, PR 00719-7462 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177311 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 406 | LOPEZ RODRIGUEZ, BALTAZAR<br>HC - 74 BOX 5245 BO. GUADIALA<br>NARANJITO, PR 00719-7462 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178570 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 407 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN<br>HC 6 BOX 69882<br>CAMUY, PR 00627-9000 | 7/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178303 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 408 | LOPEZ ROVIRA, SANDRA I.<br>70 JOSE CHE LOPEZ<br>VEGA BAJA, PR 00693 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176657 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 409 | LOPEZ ROVIRA, SANDRA I.<br>70 JOSE CHE LOPEZ<br>VEGA BAJA, PR 00693 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177779 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | LOPEZ URBINA, RAFAEL<br>896 EIDER URB COUNTRY CLUB<br>SAN JUAN, PR 00924 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177271 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 411 | LOPEZ, IDALIS HERNANDEZ<br>URB. JUAN PONCE DE LEON<br>CALLE 18 #39<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175479 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 412 | LOPEZ, ROSA HAYDEE<br>P.O.  BOX 361447<br>SAN JUAN, PR 00936-1447 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177262 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 413 | LOZADA, JACINTA CRUZ<br>URB. LOS CAOBOS<br>CALLE ALMACIGO #843<br>PONCE, PR 00716-2612 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175854 | $ 2,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 414 | LOZANO JIMENEZ, CARMEN S.<br>URB. VILLA BORINQUEN<br>CALLE GUANINA 13-4<br>CAGUAS, PR 00725 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178580 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 415 | MADERA FLORES, JAIME<br>P.O. BOX 176<br>YAUCO, PR 00698 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176446 | $ 4,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 416 | MAESTRE TORRES, JAIME LUIS<br>BOX 1187<br>BAJADERO, PR 00616 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178247 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | MAISONET SANCHEZ, MIGUEL<br>#17, CALLE AMERICA, PARADA 18<br>SAN JUAN, PR 00907 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177157 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | MALAVE RAMOS, ISIDRO<br>22-7 CALLE 10<br>MIRAFLORES<br>BAYAMÓN, PR 00957 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176254 | $ 8,844.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | MALDONADO MALDONADO, DAVID<br>CONDOMINIO IBERIA II 552<br>CALLE AUSTRAL APTO 1002<br>SAN JUAN, PR 00920 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177361 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | MALDONADO MALDONADO, VIRGINIA<br>F-15 CALLE NUEVA, VIVA CLEMENTINA<br>GUAYNABO, PR 00969 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176632 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | MALDONADO VELEZ, CARIDAD B.<br>URB GOLDEN GATE 2 CALLE H<br>P-2<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177393 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | MALDONADO, MARIA T<br>27 ORQUIDEA<br>VILLA BLANCA<br>TRUJILLO ALTO, PR 00976 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176303 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | MALDONADO, MARIBEL<br>LA SIERRA DEL SOL<br>100 AVE LA SIERRA<br>APT F88<br>SAN JUAN, PR 00926 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178473 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 424 | MARCANO NUÑEZ, ANGEL L.<br>HB22 ELISA TAVAREZ 7MA LEVITTOWN<br>TOA BAJA, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175703 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 425 | MARCANO, EVELYN P<br>13914 COND PLAYA BUYE APT 210<br>CABO ROJO, PR 00623-9069 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176038 | $ 3,216.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 426 | MARENGO RIOS, ANGEL<br>P.O. BOX 4024<br>BAYAMON GARDENS STATION<br>BAYAMON, PR 00958 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178017 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 427 | MARQUEZ CRUZ, NITZA M.<br>718 KENNEDY STREET LA CUMBRE<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175918 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 428 | MARQUEZ CRUZ, NITZA M.<br>718 KENNEDY URB. LA CUMBRE<br>SAN JUAN, PR 00926 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178522 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 429 | MARQUEZ RIVERA, ELIZABETH<br>1850 SE 18TH AVE 1103<br>OCALA, FL 34471 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176465 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | MARQUEZ RIVERA, NIDYA P. URB. VEGA DORADA 61 PALMA COCO PLUMOSA VEGA ALTA, PR 00692 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175731 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | MARQUEZ RIVERA, NIDYA P. URB. VEGA DORADA 61 PALMA COCO PLUMOSA VEGA ALTA, PR 00692 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178327 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | MARRERO DAVILA, FRANCISCO O. 15509 STUCKEY LOOP GROVELAND, FL 34736 | 10/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177500 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | MARRERO MELENDEZ, HAZEL URB. MANSIONSES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177366 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | MARRERO MELENDEZ, HAZEL URB. MANSIONES DEL LAGO 110 VIALA MANSION TOA BAJA, PR 00949-3260 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177929 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | MARRERO MOJICA, WILFREDO URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177469 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | MARRERO, EDWIN A.<br>#74 CALLE CASTEJON<br>VILLA FRANCA 2<br>HUMACAO, PR 00791 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176140 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 437 | MARTIN DEL VALLE, SORAYA<br>PO BOX 3290<br>VEGA ALTA, PR 00692-3290 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176142 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 438 | MARTINEZ ALVAREZ, NOEL<br>30052 SOTOGRANDE LOOP<br>WESLEY CHAPEL, FL 33543 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176747 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | MARTINEZ CENTENO, DAMARIS<br>12 CAMINO DEL VALLE<br>URB. COLIBNAS DE PLATA<br>TOA ALTA, PR 00953 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176315 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | MARTINEZ CENTENO, ELIZABETH<br>AS 3 RIO PORTUGUES<br>URB. VALLE VERDE 1<br>BAYAMÓN, PR 00961 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176117 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | MARTINEZ COLON, CARMEN L.<br>PUERTO RICO TELEPHONE CO. ELA<br>P.O. BOX 4015<br>PUERTO REAL, PR 00740 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177548 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 442 | MARTINEZ COLON, IVAN<br>ISLOTE 2 CALLE 8 CASA 9<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177094 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 443 | MARTINEZ CONCEPCION, SANDRA I.<br>URB. REPTO. METROPOLITANO CALLE 19 SE #974<br>SAN JUAN, PR 00921 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176555 | $ 15,100.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 444 | MARTINEZ MERCED, LUIS<br>R5-9 CALLE 31 URB TURABO GARDEN<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177250 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 445 | MARTINEZ MERCED, LUIS<br>CALLE 31 R5-9<br>URB. TURABO GARDEN<br>CAGUAS, PR 00727 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177785 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 446 | MARTINEZ PRIETO, MILTON DANIEL<br>COOPERATIVA JARDINES DE VALENCIA<br>APT. 415<br>SAN JUAN, PR 00923 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176007 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 447 | MARTINEZ QUIÑONES, LUCINDA<br>HC-3 BOX 13722<br>YAUCO, PR 00698 | 6/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177922 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 448 | MARTINEZ RODRIGUEZ, ANA LYDIA<br>HC 30 BOX 38003<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177235 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | MARTINEZ, MODESTO NIEVOS<br>#91 CALLE NOGAL JARDIN DEL ESTE<br>NAGUABO, PR 00718 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177441 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 450 | MATOS DIAZ, JORGE<br>CALLE BENITEZ CASTANO #327<br>SANTURCE, PR 00912-4024 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177384 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 451 | MATOS DIAZ, JORGE<br>CALLE BENITEZ CASTANO #327<br>SANTURCE, PR 00912-4024 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178278 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 452 | MATOS ROHENA, FRANCISCO<br>HC 2 BOX 14398<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176975 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 453 | MAYORAL HERNANDEZ, JOSE F.<br>CALLE DANTE NE-8, URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176015 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 454 | MC CLIN ROSADO, MARIA<br>ASTURIAS 3A14, URB. VILLA DEL REY 3<br>CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175830 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 455 | MEDINA RIVERA, ARSENIO<br>HC 5 BOX 5600<br>YABUCOA, PR 00767 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175872 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 456 | MEDINA RIVERA, ARSENIO<br>HC 5 BOX 5600<br>BO. JACANAS<br>YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177282 | $ 15,276.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | MEDINA SANCHEZ, JUAN C.<br>P.O. BOX 1445<br>RINCON, PR 00677 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178103 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | MEDINA, ANASTACIO  ALVAREZ<br>HC4 BOX 6633<br>YABUCOA, PR 00767-9504 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177370 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | MELENDEZ NIEVES, PAULA<br>1 PARQUE DE LAS GAVIOTAS APT. 801<br>SABANA SECA, PR 00952 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177782 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 460 | MELENDEZ VIRELLA, MAGDA<br>URB. FOREST VIEW<br>CALLE GUATEMALA J202<br>BAYAMÓN, PR 00956 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175691 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 461 | MELENDEZ, EDUARDO TORRES<br>BOX 8044<br>PONCE, PR 00732 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178092 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | MELENDEZ, FELIPE SANTIAGO<br>URB. SANTIAGO IGLESIAS<br>CALLE E. SANCHEZ LOPEZ #1459<br>SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176760 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 463 | MENA, IRMA I.<br>PUERTO RICO TELEPHONE CO. (ELA)<br>112 JUAN L. RAMOS - URB. FRONTERA<br>BAYAMON, PR 00961-2915 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177550 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 464 | MENDEZ VELEZ, CARMEN L<br>URB COVADONGA<br>3G6 CIMA DE VILLA<br>TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175751 | $ 2,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 465 | MENDEZ, HERIBERTO REYES<br>HC-05 BOX 27625<br>CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177255 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 466 | MENDOZA RUIZ, CARMEN S.<br>URB. CAPARRA HEIGHTS<br>415 CALLE ESCOCIA<br>SAN JUAN, PR 00920 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175831 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 467 | MENDOZA RUIZ, CARMEN S.<br>URB. CAPARRA HEIGHTS<br>#415 CALLE ESCOCIA<br>SAN JUAN, PR 00920 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178070 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | MENDRE RIVERA, EVA<br>221 JACKSON STREET APT 4B<br>HOBOKEN, NJ 07030 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177540 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 469 | MENDRÉ, ELIZABETH CASTRO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176908 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 470 | MERCADO MERCADO, WILDA<br>URB PASEO LA CEIBA<br>51 CALLE JAGUEY<br>HORMIGUEROS, PR 00660 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177891 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 471 | MERCADO NUNEZ, SANDRA<br>9765 SOUTHBROOK DRIVE APT 2303<br>JACKSONVILLE, FL 32256 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176443 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 472 | MERCADO VARGAS, VALERIE<br>245 ASHLAND MANOR DRIVE<br>LAWRENCEVILLE, GA 30045 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175869 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 473 | MERLO DE GOTAY, RAFAELA<br>#4 ORICE VILLA BLANCA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177051 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 474 | MILAN HERNANDEZ, CARMEN G<br>PO BOX  567<br>SAN LORENZO, PR 00754 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176279 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177334 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | MIRANDA RIVERA, EDGARDO<br>HC 4 BOX 45525<br>MOROVIS, PR 00687 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177158 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | MIRANDA RIVERA, EDGARDO<br>HC 4 BOX 45525<br>MOROVIS, PR 00687 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178547 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | MIRANDA, MARLENE GARCIA<br>100 DICKEY DRIVE<br>AUBURNDALE, FL 33823 | 6/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177764 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | MITCHELL JIMENEZ, LUIS A.<br>HC-01 BOX 3217<br>BOQUERON, PR 00622-9733 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175667 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | MITCHELL PEREZ, SANDRA<br>CALLE ESCOCIA DL-3 SECCION 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177904 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | MITCHELL PEREZ, SANDRA IVETTE<br>CALLE ESCOCIA DL-3 SEC 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176655 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | MITCHELL PEREZ, SANDRA IVETTE CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176010 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 483 | MONGE, EVEYLN PO BOX 10104 SAN JUAN, PR 00922 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175527 | $ 4,200.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 484 | MONLLOR, DARLENE FRANCES 933 FALLBROOKE AVE. DELTONA, FL 32725 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176013 | $ 13,896.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 485 | MONSERRATE, NELSON HC-20 BOX 25728 SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176702 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 486 | MONTALVO BENITEZ, LUIS A. HC - 6 BOX 10712 GUAYNABO, PR 00971 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175488 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 487 | MONTALVO BENITEZ, LUIS A. HC 6  BOX 10712 GUAYNABO, PR 00971 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176845 | $ 5,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 488 | MONTALVO BENITEZ, LUIS A. BOX 10712 GUAYNABO, PR 00921 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177858 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | MONTALVO ROBLES, JOSE BALTAZAR<br>VIA PLAYERA 9513<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178468 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | MONTALVO RUIZ, HIRAM<br>PO BOX 30274<br>SAN JUAN, PR 00929 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175585 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 491 | MONTAÑEZ CARRASQUILLO, HIRAM<br>HC-3 BOX 9284<br>GURABO, PR 00778 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176213 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | MONTAÑEZ CARRASQUILLO, HIRAM<br>HC-3 BOX 9284<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176957 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | MONTANEZ LOPEZ, ANGEL ROBERTO<br>BO. CAÑABONCITO<br>HC 02 BOX 35585<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178132 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | MONTAÑEZ, VICENTA<br>PO BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177750 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | MORALES BERRIOS, RON G.<br>384 CALLE CESAR SILVA<br>URB. ROOSVELT<br>SAN JUAN, PR 00918 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175908 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 496 | MORALES RIOS, CARMEN L.<br>URB. VALLE ARRIBA HEIGHTS T21 GRANADILLA ST.<br>CAROLINA, PR 00983 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178314 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 497 | MORALES SERRANO, JOSE R<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175742 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 498 | MORALES SERRANO, JOSE R.<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178117 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 499 | MORALES SERRANO, JOSE RAUL<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175478 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 500 | MORALES SERRANO, LUIS MARIO<br>P.O. BOX 2166<br>VEGA ALTA, PR 00692 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176342 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 501 | MORENO RODRIGUEZ, ALBERTO<br>HC-57 BOX 9057<br>AGUADA, PR 00602 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178071 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | MOURINO-BELLON, JOHANER<br>URB. LEVITTOWN LAKES<br>MARGARITA AB-3<br>TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177065 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 503 | MOYA MORALES, ELIU M.<br>110 AVE. LOS FILTROS APT. 5102<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176688 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 504 | MULERO HERNANDEZ, PEDRO<br>HC 06 BOX 75231<br>CAGUAS, PR 00725 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176063 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 505 | MUÑIZ RIVERA, ANA CELIA<br>PO BOX 11695<br>SAN JUAN, PR 00922 | 9/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175859 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 506 | MUNOZ MARTINEZ, KAREN A.<br>172 CASA LINDA VILLAGE<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175932 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 507 | MUNOZ MARTINEZ, KAREN A.<br>172 CASA LINDA VILLAGE<br>BAYAMON, PR 00959 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176612 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 508 | MUNOZ MORALES, JUAN J.<br>PO BOX 1538<br>AGUADILLA, PR 00605 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176578 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | MUNOZ VARGAS, MARTA<br>GARDEN HILLS, I-2 RAMIREZ DE ARLLANO AVE.<br>GUAYNABO, PR 00966 | 9/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178419 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 510 | MUÑOZ VARGAS, MARTA<br>PO BOX 191192<br>GUAYNABO, PR 00966 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176603 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 511 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177499 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 512 | NAVARRO REYES, RAYMUNDO J<br>AVE. BALTAZAR JIMENEZ 604<br>CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177402 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 513 | NAVARRO SANTIAGO, MARY Y.<br>HC-03 BOX 21940<br>ARECIBO, PR 00612 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175887 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 514 | NAVAS MARIN, RICARDO T.<br>HC-01 BOX 4434<br>MAUNABO, PR 00707 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177422 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 515 | NAVAS MARIN, RICARDO T.<br>HC-01 BOX 4434<br>MAUNABO, PR 00707 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177872 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 516 | NAZARIO, HERNAN SEDA<br>URB QUINTAS DE CABO ROJO<br>CALLE CISNE #167<br>CABO ROJO, PR 00623 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175975 | $ 4,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 | NAZARIO, LUZ<br>20985 TIMBER RIDGE TER UNIT 101<br>ASHBURN, VA 20147 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175711 | $ 4,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | NEGRON CANCEL, JENNY I.<br>URB. MONTE CASINO<br>#167 CEDRO<br>TOA ALTA, PR 00953 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176191 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | NEGRON CANDELARIA, RUTH<br>PALMERAS ESTANCIAS DEL BOSQUE 325<br>CIDRA, PR 00739 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175646 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | NEGRON CARTAGENA, ROSA M.<br>1020 CALLE ALEJANDRIA URB. PUERTO RICO<br>SAN JUAN, PR 00920 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176639 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 521 | NEGRON FERNANDEZ, NILSA I.<br>CALLE 15 EE-1 VILLAS DE CASTRO<br>CAGUAS, PR 00725 | 11/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178217 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 522 | NEGRON GARCIA, LUIS R<br>BOX 425<br>COMERIO, PR 00782 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175670 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | NEGRON LEBRON, MARIA S.<br>CALLE 44-A FF-5<br>VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176556 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 524 | NEGRON LEBRON, MARIA S.<br>CALLE 44-A FF-5 VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177848 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 525 | NEGRON PEREZ, WILFRED<br>URB. VILLA FONTANA VIA 68 3-P-N-11<br>CAROLINA, PR 00983 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176280 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 526 | NEGRON VIVES, JOSE R.<br>URB. LAS VEREDAS #74<br>CAMUY, PR 00627-9557 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175881 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 527 | NEGRON VIVES, JOSE R.<br>URB. LA VEREDAS #74<br>CAMUY, PR 00627-9557 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178230 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 528 | NEGRON-COLON, ANGEL R.<br>2425 HYBRID DR.<br>KISSIMMEE, FL 34758-2268 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178187 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 529 | NET CARLO, EDGAR L.<br>K-7 MAMEY URB. ALBOLADA<br>CAGUAS, PR 00727-1322 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177379 | $ 19,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 530 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176968 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178340 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | NIEVES CASTRO, LUISA 203 PINEWOOD CR. COLBERT, GA 30628 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177525 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | NIEVES CORREA, ARLEEN J. URB. JARDINES DE GURABO #148 C-6 GURABO, PR 00778-2730 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176804 | $ 16,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 534 | NIEVES GARCIA, JOSE RAMON MANSIONES PUNTA DEL ESTE MARBELLA B39 FAJARDO, PR 00738 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175504 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | NIEVES HERNANDEZ, ARNALDO URB LAGOS DE PLATA C-9 J-37 TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176455 | $ 5,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | NIEVES LUCIANO, ANA M.<br>HC 02 BOX 6567<br>GUAYANILLA, PR 00656 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177693 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 537 | NIEVES MARTINEZ, MODESTA<br>URB. JARDIN DEL ESTE CALLE NOGAL #91<br>NAGUABO, PR 00718 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177723 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 538 | NIEVES SANTIAGO, WANDA L.<br>URB. CAROLINA ALTA B22 CALLE MILAGROS CABEZA<br>CAROLINA, PR 00987 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176293 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 539 | NIEVES, PAULA MELENDEZ<br>1 PARQUE DE LAS GAVIOTAS APT. 801<br>SABANA SECA, PR 00952 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177222 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 540 | OBREGON, GRACIELA<br>10111 TAYLOR RENEE DR<br>KILLEEN, TX 76542 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176266 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | OCASIO ROSARIO, MARCOS<br>PO BOX 134<br>NAGUABO, PR 00718-0134 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176193 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 542 | OJEDA CABAN, JOSE A. URB. SANTA JUANITA CALLE HORDA N-P-8 BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177069 | $ 14,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | OLAN, ROSA L. 865 AMSTERDAM AVE. APT. 1 - E NEW YORK, NY 10025 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175823 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 544 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176687 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 545 | O'NEILL VAZQUEZ, DAYRA 102 STREET, BLOCK 100 NUMBER 29 VILLA CAROLINA CAROLINA, PR 00985 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176478 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 546 | O'NEILL VAZQUEZ, DAYRA 102ST BLOCK 100-29 VILLA CAROLINA CAROLINA, PR 00985 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178579 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 547 | ONNA AGUILO, PEDRO CALLE 7 N6 EXT LA MILAGROSA BAYAMON, PR 00959 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176001 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 548 | ONNA AGUILO, PEDRO CALLE 7 N-6 EXT. LA MILAGROSA BAYAMON, PR 00959 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177725 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 549 | OQUENDO ROSADO, LYDIA I.<br>E-17 CALLE UNION EXT. LA INMACULADA<br>TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177863 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | ORTA PEREZ, HECTOR<br>P.O BOX 800422<br>COTO LAUREL, PR 00780-0422 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176133 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | ORTEGA FERNANDEZ, RAMON L<br>403 PEACE CT<br>KISSIMMEE, FL 34759 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175865 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | ORTIZ BAEZ, DANIEL<br>18 CALLE ROMA - URB. SANTA TERESA<br>MANATI, PR 00674-9803 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176930 | $ 14,500.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | ORTIZ CARABALLO, LUIS R.<br>HC 67 15085<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176528 | $ 13,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | ORTIZ CARABALLO, LUIS R.<br>HC 67 BOX 15085<br>BAYAMON, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178111 | $ 13,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | ORTIZ COLON, MANUEL ANGEL<br>RR-1 BOX. 10501<br>OROCOVIS, PR 00720 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176445 | $ 4,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | ORTIZ DE HDEZ., NILDA M.<br>URB. ALTA VISTA<br>Q-19 CALLE 19<br>PONCE, PR 00716-4250 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178491 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 557 | ORTIZ DE JESUS, RAYMOND<br>F-20 CALLE ISLA NENA<br>RPTO FLAMINGO<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176604 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | ORTIZ FERNANDEZ, FRANCISCO<br>90 WESTMINSTER ST.<br>APT. 3R<br>SPRINGFIELD, MA 01109 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178403 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 559 | ORTIZ FLORES, JOSE A.<br>P.O. BOX 276<br>CANOVANA, PR 00729-0276 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175617 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 560 | ORTIZ GONZALEZ, HECTOR LUIS<br>P.O. BOX 560198<br>GUAYANILLA, PR 00656 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175901 | $ 5,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 561 | ORTIZ GONZALEZ, HECTOR LUIS<br>P.O. BOX 560198<br>GUAYNILLA, PR 00656 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178562 | $ 5,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 562 | ORTIZ GONZALEZ, JOSE R. URB. COLINAS DE FAIRVIEW CALLE 213 4L-40 TRUJILLO ALTO, PR 00976 | 10/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176432 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 563 | ORTIZ LEBRON, JOSE CALLE 1 C-14 VILLA MARIA CAGUAS, PR 00726 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177468 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 564 | ORTIZ LUGO, MIRIAM PO BOX 427 BORQUERON, PR 00622 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176336 | $ 4,888.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 565 | ORTIZ ORTIZ, ANDRES P.O. BOX 1761 COROZAL, PR 00783 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176172 | $ 1,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 566 | ORTIZ PACHECO, LILLIAN I. AU 49 CALLE LEONOR OESTE 4TA SECC LEVITTOWN TOA BAJA, PR 00945 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177291 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 567 | ORTIZ PACHECO, LILLIAN I. CALLE LEONOR OESTE AU49 4TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178595 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 568 | ORTIZ PAGAN, JOSE HEXAN URB. JAN MARTIN CALLE 5 C8 JUANA DIAZ, PR 00795 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176102 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | ORTIZ RAMOS, EVELYN<br>CALLE 18 BLOQUE T-11<br>URBANIZACION LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175534 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 570 | ORTIZ RODRIGUEZ, VIVIAN<br>CESAR GONZALEZ 690 APT. 2004<br>SAN JUAN, PR 00918 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176055 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 571 | ORTIZ SANCHEZ, KENNEDY<br>RR 5 BOX 7947<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175466 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 572 | ORTIZ SANTANA, MARIBEL<br>URB. LOS CALOBOS<br>#636 CALLE ALMENDRO<br>CAROLINA, PR 00987 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178189 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 573 | ORTIZ SIFUENTES, WILFREDO<br>URBANIZACION VISTA HERMOSA<br>CALLE 5 E-3<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176966 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 574 | ORTIZ SIFUENTES, WILFREDO<br>URB. VISTA HERMOSA<br>CALLE 5 E-3<br>HUMACAO, PR 00791 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178599 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | ORTIZ VALENTIN, LUIS E.<br>CALLE FERNANDO CALDER #379<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176911 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 576 | ORTIZ VALENTIN, LUIS E.<br>CALLE FERNANDO CALDER #379<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178049 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 577 | OSORIO GARCIA, CARMEN<br>RAUL CASTELLON EDIF. 1 APT 2<br>AVE TROCHE 52<br>CAGUAS, PR 00725 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176516 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 578 | OSORIO GARCIA, CARMEN<br>RAUL CASTELLON EDIF 1 APT 2<br>AVE TROCHE 52<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176723 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 579 | OSTOLAZA MUNOZ, GAMALIER<br>P.O. BOX 35<br>SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177207 | $ 13,200.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 580 | OSTOLAZA MUNOZ, GAMALIER<br>P.O. BOX 35<br>SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177411 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 581 | OTERO MEDINA, AURA R.<br>BLG 94-43 96<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175710 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | OTERO PIZARRO, RICARDO<br>49 CALLE AGUADILLA<br>SAN JUAN, PR 00917-4814 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177353 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 583 | OTERO, VICTOR MARTINEZ<br>26 CALLE RAFAEL COCA NAVAS<br>URB. QUINTAS LAS MUESAS<br>CAYEY, PR 00736 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176242 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 584 | PADILLA ABREU, ILEANN<br>C-12 CALLE 13<br>URB. VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175788 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 585 | PADILLA GARCIA, LUIS E.<br>P.O. BOX 1141<br>BOQUERON, PR 00622 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175469 | $ 7,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 586 | PADILLA, GUILLERMO PRADO<br>HC-1 5002<br>OROCOVIS, PR 00720 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175910 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 587 | PAGAN AGUAYO, WALER R.<br>URB. REXVILLE<br>CALLE 7 E 22<br>BAYAMON, PR 00957 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177772 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | PAGAN ARROYO, KATERINE<br>URB TORRIMAR<br>#16 CALLE VALENCIA<br>GUAYNABO, PR 00966 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175505 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | PAGAN FIGUEROA, MARITZA<br>159-15 426<br>CAROLINA, PR 00985 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176210 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | PAGAN ROLON, VIVIANE M.<br>CND. SAN FRANCISCO<br>120 MARGINAL N. APTO 156<br>BAYAMON, PR 00959 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178267 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 591 | PAGAN, MAGDIEL BELTRAN<br>PO BOX 774<br>LAS PIEDRAS, PR 00771 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177926 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicacionces which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 592 | PAGAN, WALTER R.<br>URB. REXVILLE CALLE 7 E22<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175526 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | PEDROSA MERCADO, GUILLERMO<br>17154 HOGAN DRIVE P-5<br>URB. LOS EUCALIPTOS<br>CANOVANAS, PR 00729 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176521 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | PEREZ ACOSTA, LIZETTE<br>PO BOX 653<br>JUANA DIAZ, PR 00795 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176366 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | PEREZ AGOSTO, DULCE M<br>URB BORINQUEN GARDENS<br>CLL POPPY FF-7<br>SAN JUAN, PR 00926 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175794 | $ 13,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | PEREZ ARGUELLES, MERZAIDA<br>PO BOX 576<br>BAJADERO, PR 00616 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178526 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | PEREZ CABRERA, EDDIE A.<br>CALLE VERBENA 4A 53<br>LOMAS VERDES<br>BAYAMON, PR 00956-2934 | 9/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178311 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | PEREZ CABRERA, EDDIE A.<br>CALLE VERBENA 4A 53<br>URB. LOMAS VERDES<br>BAYAMON, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178304 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | PEREZ CORCHADO, LEONARDO<br>153 RUTA 5 ARENALES BAJOS<br>ISABELA, PR 00662 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176151 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 600 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178265 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 601 | PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177276 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 602 | PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178137 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | PEREZ LEON, HASSAN COND. BALDORIOTY PLAZA EDF. 212 APTO 1401 SANTURCE SAN JUAN, PR 00912 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176794 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 604 | PEREZ LEON, HASSAN COND. BALDORIOTY PLAZA EDF. 212 APTO 1401 SANTURCE SAN JUAN, PR 00912 | 9/12/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178003 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 605 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175693 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 606 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE<br>APT 210<br>CABO ROJO, PR 00623-9069 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175690 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 607 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE APT. 210<br>CABO ROJO, PR 00623-9069 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177054 | $ 3,216.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE<br>APT 210<br>CABO ROJO, PR 00623-9069 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178561 | $ 3,216.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | PEREZ MOCTEZUMA, JOSE R.<br>C-2 #145 FLAMINGO HILLS<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176550 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | PEREZ MOCTEZUMA, JOSE R.<br>C-2 #145 FLAMINGO HILLS<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178131 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | PEREZ OLIVO, ELIZABETH<br>CALLE INMACULADA B-15<br>URB. COLINAS DEL MARQUEZ<br>VEGA BAJA, PR 00693 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175761 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | PEREZ PEREZ, ADA<br>P.O. BOX 1313<br>BAYAMON, PR 00960 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177206 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 613 | PEREZ PEREZ, ADA<br>P.O. BOX 1313<br>BAYAMON, PR 00960 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178356 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | PEREZ PEREZ, JOSE A.<br>BA. MORA 772 CALLE SAHARA<br>ISABELA, PR 00662 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176080 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | PEREZ SUAREZ, PETRA IVONNE<br>CONDOMINIO CORDOBA PARK<br>400 BO. TORTUGO, APT. 107<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176186 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | PEREZ, EDWARDO CARRIL<br>HC 6 BOX 17400<br>SAN SEBASTIAN, PR 00685 | 8/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178504 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 617 | PEREZ, SANDRA MITCHELL<br>CALLE ESCOSIA DL-3 SEC. 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175798 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 618 | PIETRI FIGUEROA, AMILCAR<br>413 TULANE ST<br>ESTANCIAS DE TORTUGUERO<br>VEGA BAJA, PR 00693 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175746 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 619 | PIETRI FIGUEROA, AMILCAR<br>413 TULANE ST.<br>ESTANCIAS DE TORTUGUERO<br>VEGA BAJA, PR 00693 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177998 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | PINO ORTIZ, RICHARD<br>URB GUARICO CALLE B G-5<br>VEGA BAJA, PR 00693 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175765 | $ 9,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 621 | PIZARRO CRUZ, JIMMY<br>CIUDAD JARDIN 1, AMAPOLA 63<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176566 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 622 | PIZARRO, RAFAEL RIVERA<br>CALLE ZEUS K-6<br>VILLAS DE BUENA VISTA<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176630 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | PLAZA ROBLES, AGAR<br>PO BOX 23124<br>SAN JUAN, PR 00931-3124 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175963 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | PONCE ACOSTA, DANIEL E.<br>URB. GRAN VISTA, 47 CAMINO DE LAS BARTINAS<br>TOA ALTA, PR 00953 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176110 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | PORTALATIN PEREZ, CARMEN I<br>VILLA CAROLINA 620 242-21<br>CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175537 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

# Three Hundred and Eighty-Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | PRADO PADILLA, GUILLERMO<br>HC-1-5002<br>OROCOVIS, PR 00720 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178040 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | PUENTES RIVERA, EUNICE<br>RR-12 BOX 977<br>BAYAMON, PR 00956 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177992 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | PUERTO RICO TELEPHONE CO., P.R., ELA<br>DIANA M VICENTY ALBINO<br>URB. MANSIONES REALES<br>#E-39 PASEO DE LA REINA ST.<br>GUAYNABO, PR 00969 | 10/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177510 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 629 | PUERTO RICO TELEPHONE COMPANY, P.R., ELA<br>HUGO J. VENEGAS MELENDEZ<br>#2 C/HUGO VENEGAS<br>VEGA BAJA, PR 00693 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176167 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 630 | QUILES MELENDEZ, BLANCA M.<br>50 AVE. RAMON L. RODRIGUEZ APT. 1312<br>CHALETS DE BAYAMON<br>BAYAMON, PR 00959-5910 | 10/2/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176363 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 631 | QUILES, JUAN JOSÉ<br>P. O. BOX 11724<br>SAN JUAN, PR 00922 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175601 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

### Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | QUINONES, ANTHONY<br>329 PLACID LK DR<br>SANFORD, FL 32773 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176749 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 633 | QUINONES, ANTHONY<br>329 PLACID LAKE DR.<br>SANFORD, FL 32773 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178086 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 634 | QUINTANA MILAN, RAYMOND<br>URB. SAN FRANCISCO<br>CALLE SAN JUAN #161<br>YAUCO, PR 00698-2526 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177823 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 635 | RAMIREZ QUILES, ELS<br>URB MONTEBELLO<br>CALLE MAJESTAD 6003<br>HORMIGUEROS, PR 00660 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177560 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 636 | RAMIREZ, MAGDA<br>VILLA DE CARMEN B-70<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177413 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 637 | RAMIREZ, MAIDA MORALES<br>8061 PLAZA GAVIOTAS<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178269 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 638 | RAMIREZ, MILAGROS<br>B-26 MARIANA BRACETTI ST.<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177408 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | RAMONS RIVERA, EDGARDO L. 50 CAMINO DEL VALLE, COLINAS DEL PLATA TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176149 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 640 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177193 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 641 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178097 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 642 | RAMOS DIAZ, JANET VILLA ICASOS A181E1 PLANTIO TOA BAJA, PR 00941 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176558 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 643 | RAMOS FONTANEZ, ZULMA E HC-06 BOX 70361 CAGUAS, PR 00725 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178197 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 644 | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176882 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 645 | RAMOS MELENDEZ, GLADYS Y. PMB 303 AVE ISLA VERDE L-2 5900 CAROLINA, PR 00979 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178235 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | RAMOS MELENDEZ, GLADYS YURTLE<br>PMB 303 AVE. ISLA VERDE L-2 5960<br>CAROLINA, PR 00979 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176493 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 647 | RAMOS ORTIZ, NORBERTO R.<br>83 ASTROS - URB. LOS ANGELES<br>CAROLINA, PR 00979 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176089 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 648 | RAMOS ORTIZ, NORBERTO R.<br>83 ASTROS - URB. LOS ANGELES<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177299 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 649 | RAMOS ORTIZ, NORBERTO R.<br>ASTROS #83<br>URB. LOS ANGELES<br>CAROLINA, PR 00979 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178600 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 650 | RAMOS PEREZ, MILLIE M<br>COND LOS CEDROS APT 2202<br>1687 CALLE AMARILLO<br>SAN JUAN, PR 00926 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176003 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 651 | RAMOS RIVERA, EDGARDO L.<br>COLINAS DE PLATA<br>50 CAMINO DEL VALLE<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175714 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 652 | RAMOS RIVERA, MARTA I.<br>21 FLOR DE MAGA<br>NARANJO VALLEY<br>FAJARDO, PR 00738 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177531 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | RAMOS RODRIGUEZ, LUIS<br>HC-06 BOX 70361<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176809 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 654 | RAMOS SANTIAGO, CARMEN R.<br>URB BONNEVILLE HTS<br>11 CALLE LAS PIEDRAS<br>CAGUAS, PR 00727-4963 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177436 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | RAMOS SANTIAGO, JAIME L<br>14 D CAMPAMENTO<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176998 | $ 24,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | RAMOS VARGAS, MARIA G.<br>PO BOX 1810, PMB 365<br>MAYAGUEZ, PR 00681 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175813 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | RAMOS VAZQUEZ, EDGARDO O.<br>URB. VALLE ENCANTADO<br>CALLE DOCTOR BZ 2624<br>MANATI, PR 00674 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176978 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 658 | RAMOS, ALEJANDRO TORRES<br>RR 02 BOX 5648-7<br>TOA ALTA, PR 00953 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176020 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 659 | REDONDO CARATTINI, VICTOR H<br>HC 9773<br>RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175679 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 660 | RENTAS VALENTIN, GERARDO LUIS<br>HC 38 BOX 7810<br>GUANICA, PR 00653 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175551 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 661 | RESTO ROMAN, ZULMA I.<br>RR 36, BOX 8674<br>SAN JUAN, PR 00926-9557 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176295 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 662 | REVERON JIMENEZ, CATHERINE<br>1314 W. UNIVERSITY DR. APT 51<br>TEMPE, AZ 85281 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176683 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 663 | REY BERRIOS, VICTOR MANUEL<br>35 MEDIA LUNA VILLAS PARQUE APT 407 B<br>CAROLINA, PR 00987 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176237 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 664 | REYES ANDINO, NELSON<br>CLESCOCIA DL-3 SEC 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175802 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | REYES HERNANDEZ, ENARDO<br>HC-02 BOX 13618<br>AGUAS BUENAS, PR 00703 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176023 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | REYES HERNANDEZ, ENARDO<br>HC-02 BOX 13618<br>AGUAS BUENAS, PR 00703 | 8/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178099 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | REYES MENDEZ, HERIBERTO<br>HC-05 BOX 27625<br>CAMUY, PR 00627 | 10/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178140 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | REYES MERCADO, ADORACION<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175737 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 669 | REYES MERCADO, ADORACION<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177614 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 670 | REYES MERCADO, ADORACIÓN<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 7/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178478 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 671 | REYES RIVERA, EDGARDO M<br>501 CLL MODESTA, APT 1005 COND. SANTA MARIA 2<br>SAN JUAN, PR 00924 | 9/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175850 | $ 4,700.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | REYES, CONFESOR DIAZ<br>HAITI BN-23 SANTA JUANITA<br>BAYAMON, PR 00956 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177238 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 673 | REYES, VIVIANA PEREZ<br>MM4 YAUREL<br>MANSIONES DE CAROLINA<br>CAROLINA, PR 00987 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175998 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 674 | RIVAS GARCIA, JOSE  M.<br>URB. COLLEGE PARK<br>1861 CRACOVIA STREET<br>SAN JUAN, PR 00921-4728 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175605 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 675 | RIVAS RIVERA, JOSE D.<br>CALLE BOHIO, F40 URB. CAGUAY<br>CAGUAS, PR 00725 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178252 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 676 | RIVERA ABELLA, AIDA<br>CALLE VIOLETA RJ-13 LA ROSALEDA II<br>TOA BAJA,, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177130 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 677 | RIVERA ABELLA, AIDA<br>CALLE VIOLETA RJ-13 LA ROSALEDA II<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178134 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 678 | RIVERA ACEVEDO, EDWIN<br>298 G CARR. BOQUERON<br>CABO ROJO, PR 00623-4686 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176479 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | RIVERA ACEVEDO, EDWIN<br>298 G. CARR. BOQUERON<br>CABO ROJO, PR 00623-4686 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178566 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 680 | RIVERA AYALA, ENRIQUE<br>BOX 309<br>SABANA SECA, PR 00952 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175564 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 681 | RIVERA CABEZUDO, VICTOR M.<br>HC-02 BOX 12748<br>GURABO, PR 00778 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177621 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 682 | RIVERA CARDONA, ELVIN<br>16 PRENTICE STREET<br>SPRINGFIELD, MA 01104 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177017 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 683 | RIVERA CASTILLO, ELSIE<br>843 JULIO BALOIZ<br>MAYAGUEZ, PR 00680-1918 | 10/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177564 | $ 4,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 684 | RIVERA COLLAZO, VICTOR L.<br>CALLE 8, F-12, URB. ESTANCIAS<br>DE SAN FERNANDO<br>CAROLINA, PR 00985 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177172 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 685 | RIVERA CRUZ, GISEL<br>#1225 CONDOMINIO ALBORADA<br>APT. 2012<br>BAYAMON, PR 00959 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176062 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | RIVERA DIAZ, NITZA I.<br>URB. VALLE ARRIBA HEIGHTS<br>CALLE LAUREL T-11<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176721 | $ 15,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 687 | RIVERA FIGUEROA, CARMEN M.<br>URB. JAIME C. RODRIGUEZ<br>CALLE 7 L-35<br>YABUCOA, PR 00767 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177108 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 688 | RIVERA FIGUEROA, IRIS<br>BOX 478<br>JUANA DIAZ, PR 00795 | 10/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178609 | $ 25,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings. | | | | | |
| 689 | RIVERA FREDEL, RAFAEL A.<br>CALLE LUZ ESTE #Q6 4TA SECCION<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177790 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 690 | RIVERA GARCIA, BERNARDO<br>URB LIRIOS CALA CALLE SAN IGNACIO 199<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177351 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 691 | RIVERA GARCIA, BERNARDO<br>URB. LIRIOS CALA CALLE SAN IGNACIO<br>M-199<br>JUNCOS, PR 00777 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178521 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 692 | RIVERA GARCIA, JASMINE H.<br>BO LA LOMA - 29 CALLE K<br>ENSENADA, PR 00647 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176752 | $ 0.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|----------------------|

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 693 | RIVERA GARCIA, JASMINE H.<br>BO. LA LOMA<br>29 CALLE K<br>ENSENADA, PR 00647 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177035 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 694 | RIVERA GUZMAN, LEOMARIS D.<br>P.O. BOX 612<br>FLORIDA, PR 00650 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177336 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 695 | RIVERA GUZMAN, LEOMARIS D.<br>P.O. BOX 612<br>FLORIDA, PR 00650 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178109 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 696 | RIVERA LOPEZ, ERIC J.<br>596 CESAR GONZALEZ ST. APT. 1421<br>SAN JUAN, PR 00918-4339 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176860 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 697 | RIVERA LOPEZ, ERIC J.<br>596 CESAR GONZALEZ ST. APT. 1421<br>SAN JUAN, PR 00918-4339 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178114 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 698 | RIVERA MARRERO, GIOVANNI<br>#32 JUNCOS URB. BONNEVILLE HEIGHTS<br>CAGUAS, PR 00927 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177317 | $ 19,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 699 | RIVERA MARTINEZ, MARIA DEL CARMEN<br>AF-24 QUEBEC URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177233 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 700 | RIVERA MARTINEZ, MARIA DEL CARMEN<br>AF-24 QUEBEC URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178110 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 701 | RIVERA MARTINEZ, MARIA DEL CARMEN<br>AF-24 QUEBEC URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178350 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 702 | RIVERA ORTIZ , JOSE A.<br>URB SYLVIA A16 CALLE 9<br>COROZAL, PR 00783 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176920 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company or Puerto Rico Communication Corporation which are not part of the Title III proceedings. | | | | | |
| 703 | RIVERA ORTIZ, EMETERIO<br>P.O. BOX 7535<br>PONCE, PR 00732-7535 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178061 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 704 | RIVERA ORTIZ, JOSE A.<br>URB. SYLVIA A16 CALLE 9<br>COROZAL, PR 00783 | 9/29/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176391 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 705 | RIVERA ORTIZ, JOSE A.<br>URB. SYLVIA A16 CALLE 9<br>COROZAL, PR 00783 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177049 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | RIVERA PIZARRO, RAFAEL<br>CALLE ZEUS K-6<br>VILLAS DE BUENA VISTA<br>BAYAMON, PR 00956 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177665 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 707 | RIVERA QUIÑONES, LUIS ANGEL<br>CALLE EUGENIO SANCHEZ #52<br>CAYEY, PR 00736 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178009 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 708 | RIVERA RAMIREZ, ELIZABETH<br>PO BOX 1604<br>MAYAGUEZ, PR 00681 | 7/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177942 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 709 | RIVERA RAMOS, MIGUEL ANGEL<br>URB VALENCIA<br>AK-16A CALLE 12<br>BAYAMON, PR 00959 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175778 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 710 | RIVERA RIVERA, JANET<br>BONNEVILLE HEIGHTS / CALLE VIEQUES #12<br>CAGUAS, PR 00727 | 9/11/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175699 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | RIVERA RIVERA, JANET<br>BONNEVILLE HEIGHTS<br>CALLE VIEQUES #12<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176689 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | RIVERA RIVERA, JANET<br>BONNEVILLE HEIGHTS / CALLE ULEQUES #12<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177161 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 713 | RIVERA RODRIGUEZ, AXEL I.<br>HC-02 BOX 7120<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177364 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 714 | RIVERA RODRIGUEZ, AXEL I.<br>HC-02 BOX 7120<br>OROCOVIS, PR 00720 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178420 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 715 | RIVERA RODRIGUEZ, JOEL EUGENIO<br>URB. PUNTO ORO<br>4297 CALLE EL SERENO<br>PONCE, PR 00728-2052 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176962 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 716 | RIVERA RODRIGUEZ, JOSE  A<br>URB. CANTIZALES #33 CALLE CANTIZALES<br>SAN JUAN, PR 00926-2585 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175489 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 717 | RIVERA RODRIGUEZ, OLGA M.<br>REPARTO SAN JOSE<br>178 CALLE PICA FLOR<br>CAGUAS, PR 00727 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176616 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 718 | RIVERA RODRIGUEZ, OLGA M.<br>REPARTO SAN JOSE<br>178 CALLE PICAFLOR<br>CAGUAS, PR 00727 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178018 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 719 | RIVERA ROSADO, FERNANDO<br>VALLE ARRIBA CALLE 140 CL-10<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176765 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | RIVERA ROSADO, FERNANDO<br>VALLE ARRIBA CALLE 140 CL-10<br>CAROLINA, PR 00983 | 10/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178374 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 721 | RIVERA RUIZ, JUAN E.<br>CALLE 6 BLOQUE 29 #1<br>CAROLINA, PR 00985-5424 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177343 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 722 | RIVERA TORRES, JOSE  F.<br>CALLE LANZAROTE 311<br>MANSIONES DE CIUDAD JARDIN<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176948 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 723 | RIVERA TORRES, JOSE F.<br>311 LANZAROTE, MANS. CIUDAD JARDIN<br>CAGUAS, PR 00727 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175984 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 724 | RIVERA TORRES, JOSE F.<br>CALLE LANZAROTE 311<br>MANSIONES DE CIUDAD JARDIN<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177638 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 725 | RIVERA TORRES, JOSE F.<br>CALLE LANZAROTE 3N<br>MANSIONES DE CIUDAD JARDIN<br>CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178371 | $ 15,276.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | RIVERA VAZQUEZ, DIEGO<br>URB. REPARTO ANA LUISA<br>B12 CALLE GUILLERMINA<br>CAYEY, PR 00736-4336 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176844 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 727 | RIVERA VAZQUEZ, DIEGO<br>URB. REPARTO ANA LUISA<br>B12 CALLE GUILLERMINA<br>CAYEY, PR 00736-4336 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178532 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 728 | RIVERA, ANDRES TORRES<br>HC-02 BOX 17177<br>ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178515 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 729 | RIVERA, ANDRES TORRES<br>HC-02 BOX 17177<br>ARECIBO, PR 00612 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178078 | $ 13,900.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 730 | RIVERA, CARMEN C<br>120 MARGINAL N. BOX 155<br>CND. SAN FRANCISCO XY<br>BAYAMÓN, PR 00959 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176162 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 731 | RIVERA, ILEANA<br>49 CALLE GALICIA URB. BELMONTE<br>MAYAGUEZ, PR 00680 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177453 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | RIVERA, MARCELINO<br>URB. RIO GRANDE ESTATE<br>11412 REY LUIS XV<br>RÍO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175669 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 733 | ROBLES CALDERON, EDWIN M.<br>URB.CIUDAD JARDIN CALLE CUNDIAMOR 128<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175680 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 734 | ROBLES LOPEZ, ZAIDA M.<br>CIUDAD JARDIN 1, AMAPOLA 63<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176646 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 735 | ROBLES MORALES, JOSELYN<br>AG-17 34 RPTO. TERESITA<br>BAYAMON, PR 00961 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176405 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 736 | ROBLES REYES, JOSE M.<br>21 FLOR DE MAGA NARANJO VALLEY<br>FAJARDO, PR 00738 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177530 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 737 | ROBLES RIVERA, LYSSET T.<br>5 BEACH VILLAGE DR APT. 145<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177296 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 738 | ROBLES RIVERA, LYSSET T.<br>5 BEACH VILLAGE DR APT. 145<br>HUMACAO, PR 00791 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178062 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | ROBLES RIVERA, MARIA T.<br>221 AVENIDA B URB. SANTA ISIDRA I<br>FAJARDO, PR 00738 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176091 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | ROBLES RIVERA, MARIA T.<br>221 AVENIDA B URB. SANTA ISIDRA I<br>FAJARDO, PR 00738 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177152 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | ROCA TROCHE, MARIA ENID<br>PO BOX 166<br>MERCEDITA, PR 00715 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178337 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | RODRIGUEZ ACEVEDO, WILLIAM<br>BOX 5000-818<br>AGUEDA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177330 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | RODRIGUEZ ACEVEDO, WILLIAM<br>BOX 5000-818<br>AGUADA, PR 00602 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178438 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | RODRIGUEZ ALICIA, FELIPE<br>C/4 B1 COUNTY ESTATE<br>BAYAMON, PR 00986 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176012 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | RODRIGUEZ ALICIA, FELIPE<br>CALLE 4 B1 COUNTRY STATE<br>BAYAMON, PR 00956 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178557 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | RODRIGUEZ AMARO, JUAN<br>HC-60 BOX 42500<br>SAN LORENZO, PR 00754 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177082 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 747 | RODRIGUEZ CARRO, MIRTA V.<br>156 CALLE 14 URB FOREST HILLS<br>BAYAMON, PR 00959 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176559 | $ 14,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | RODRÍGUEZ CHERVONI, JOHANNA<br>CARR 307 KM 7.0<br>BELLO HORIZONTE A 18<br>BOQUERON, PR 00622 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175459 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | RODRÍGUEZ CHERVONI, MANUEL  A.<br>HC 2 BOX 1753<br>BOQUERON, PR 00622 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175554 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | RODRIGUEZ DE JESUS, EFRAIN<br>P.O. BOX 63<br>ANGELES, PR 00611 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175947 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | RODRIGUEZ DE JESUS, EFRAIN<br>PO BOX 63<br>ANGELES, PR 00611 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178489 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 752 | RODRIGUEZ FIGUEROA, LUIS A.<br>URB. JUAN PONCE DE LEON<br>CALLE 18, #39<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175464 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 753 | RODRIGUEZ GIRAUD, ROSA<br>2461 SE WISHBONE RD.<br>PORT SAINT LUCIE, FL 34952-5342 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177818 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 754 | RODRIGUEZ GONZALEZ, OMAYRA<br>#O-16 CALLE 19 URB. EL CORTIJO<br>BAYAMÓN, PR 00956 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176286 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 755 | RODRIGUEZ GUTIERREZ, ROSILDA E.<br>AVE. LOS FILTROS 500, APT. 42<br>GUAYNABO, PR 00971 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177838 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 756 | RODRIGUEZ LOPEZ, DIANA D.<br>URB. COSTA AZUL<br>K-38 CALLE 20<br>GUAYAMA, PR 00784 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175915 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 757 | RODRIGUEZ LOPEZ, DIANA D.<br>URB. COSTA AZUL<br>K-38 CALLE 20<br>GUAYAMA, PR 00784 | 7/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178480 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ MENDEZ, CRUZ A.<br>432 ST CAOBA URB. LOS FLAMBOYANES<br>GURABO, PR 00778 | 10/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177626 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 759 | RODRIGUEZ ORTEGA, JOSE G.<br>CALLE 7 E-21 REXVILLE<br>BAYAMON, PR 00957 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176996 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 760 | RODRIGUEZ OTERO, EVELIO<br>PO BOX 160<br>CATAÑO, PR 00963 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176485 | $ 12,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 761 | RODRIGUEZ PABON, SONIA<br>URB. STA. MONICA<br>CALLE 11-A Q4<br>BAYAMON, PR 00957 | 10/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177593 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 762 | RODRIGUEZ PADILLA, RICARDO E.<br>BO. ARCGAS KM.1 HM2<br>658 SECTOR LOS PINOS<br>CIDRA, PR 00739-1339 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177462 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 763 | RODRIGUEZ PEREZ, EMIL<br>3H7 CALLE NARANCO<br>URB. COVADONGA<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175541 | $ 15,447.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | RODRIGUEZ RIOS, LUIS RAUL<br>URB. RIO HONDO I<br>D7 CALLE RIO BAYAMON<br>BAYAMÓN, PR 00961 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175643 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 765 | RODRIGUEZ RIVERA, MARIBEL<br>56 FLAMBOYAN LAVADERO<br>HORMIGUEROS, PR 00660 | 8/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177899 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 766 | RODRIGUEZ RODRIGUEZ, CECILIA<br>C-5 CALLE BUCARE URB BOSQUE LLANO<br>SAN LORENZO, PR 00754 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176317 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 767 | RODRIGUEZ RODRIGUEZ, MARIBEL<br>URB. LAGO ALTO<br>CALLE CARITE A21<br>TRUJILLO ALTO, PR 00976 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177279 | $ 10,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 768 | RODRIGUEZ ROMAN, JOSE<br>HC 2 BOX 6271<br>GUAYANILLA, PR 00656 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178194 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 769 | RODRIGUEZ SAEZ, ELVIN<br>P.O. BOX 560748<br>GUAYANILLA, PR 00656-3748 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178041 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 770 | RODRIGUEZ SANTANA, REIMUNDO<br>HC-01 #9354<br>TOA BAJA, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175698 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 771 | RODRIGUEZ SEMPRIT, GLORIA E. URB. VILLA CONTESSA Q-28 CALLE VIOLETA BAYAMON, PR 00956-2729 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176460 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 772 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177071 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 773 | RODRIGUEZ TIRADO, ANGEL L. 2601 REAGAN TRAIL LAKE MARY, FL 32746 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177395 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 774 | RODRIGUEZ TIRADO, ANGEL L. 2601 REAGAN TRAIL LAKE MARY, FL 32746 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178128 | $ 9,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 775 | RODRIGUEZ TORRES, RAMON A. P.O. BOX 152 CIALES, PR 00638 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176619 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 776 | RODRIGUEZ TORRES, RAMON A. PO BOX 152 CIALES, PR 00638 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176071 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 777 | RODRIGUEZ TORRES, RAMON A. P.O. BOX 152 CIALES, PR 00638 | 8/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177714 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 778 | RODRIGUEZ TORRES, WANDA M.<br>BOHIO 413 BRISAS DE MONTECASINO<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176636 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 779 | RODRIGUEZ VILLANUEVA, JESSICA<br>35 MEDIA LUNA VILLAS PARQUE<br>APT. 407-B<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176725 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 780 | RODRIGUEZ, AIXA EDMEE<br>COND LAS FLORES<br>CALLE 1 H30 APT 1<br>JUANA DIAZ, PR 00795 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176474 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 781 | RODRIGUEZ, AIXA EDMEE<br>COND LAS FLORES<br>CALLE 1 H30 APT 1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178223 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 782 | RODRIGUEZ, DIGNA<br>URB. JARDINES DEL CARIBE<br>CALLE 14 #100<br>PONCE, PR 00728-4419 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178472 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 783 | RODRIGUEZ, EUGENIA<br>URB PUNTO ORO 4227 EL SERENO<br>PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178096 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | RODRIGUEZ, MADELYN FEBO<br>CALLE 78 113-35 URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176277 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 785 | RODRIGUEZ, MADELYN FEBO<br>URB. VILLA CALLE 78 113-35<br>CAROLINA, PR 00985 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177338 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 786 | RODRIGUEZ, MADELYN FEBO<br>CALLE 78 113-35<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178030 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 787 | RODRIGUEZ, NANCY A.<br>3233 BREAKERS WAY<br>ORLANDO, FL 32825 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176307 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 788 | RODRIGUEZ, WALDIN MALDONADO<br>HC 02 BOX 11546<br>HUMACAO, PR 00791 | 11/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178482 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 789 | ROLON RIVERA, MARISOL<br>1022 BERKELEY DRIVE<br>KISSIMMEE, FL 34744 | 10/14/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176989 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 790 | ROLON RIVERA, MARISOL<br>1022 BERKELEY DRIVE<br>KISSIMMEE, FL 34744 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177230^ | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

^Claim #177230 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 791 | ROLON ROLON, MONICA<br>5659 KIMBERTON WAY<br>LAKE WORTH, FL 33463 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176056 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 792 | ROLON VAZQUEZ, NANCY<br>R-40 CALLE 3<br>EXT. LA MILAGROSA<br>BAYAMÓN, PR 00959 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175536 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176637 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177169 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 795 | ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178175 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 796 | ROMAN DELGADO, LETICIA<br>CALLE 7 K5 REPARTO MARQUEZ<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177352 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 797 | ROMAN DELGADO, LETICIA<br>CALLE 7K5 REPARTO MARQUEZ<br>ARECIBO, PR 00612 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177895 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | ROMAN PAGAN, MYRTA F.<br>HC 8 BOX 89061<br>SAN SEBASTIAN, PR 00685 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175721 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | ROMAN PAGAN, MYRTA F.<br>HC 8 BOX 89061<br>SAN SEBASTIAN, PR 00685 | 7/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178183 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 800 | ROMAN RIVERA, EVELYN<br>CIUDAD JARDIN<br>#37 CALLE DEL RIO<br>CANOVANAS, PR 00729 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175895 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 801 | ROMAN RIVERA, EVELYN<br>CIUDAD JARDIN<br>#37 CALLE DEL RIO<br>CANOVANAS, PR 00729 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177995 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

## Three Hundred and Eighty-Second Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 802 | ROMAN, ENRIQUE TORRES<br>122 CALLE SAN PABLO URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177654 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 803 | ROMERO LOZADA, BENJAMIN<br>CALLE TINTILLO<br>PARCELAS LAS GRANJAS #665<br>VEGA BAJA, PR 00694 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177304 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | ROMERO LOZADA, BENJAMIN<br>CALLE TINTILLO 665<br>PARCELAS LAS GRANJAS<br>VEGA BAJA, PR 00693 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178388 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 805 | ROMERO ROMERO, ISRAEL<br>RR #18 BOX 783<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177028 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | ROMERO TORRES, MADELINE<br>JD1 PLAYA<br>SALINAS, PR 00751 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175684 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 807 | ROSA PAGAN, MIRIAM W.<br>C8 CALLE CORAL<br>PARQUES DE SAN PATRICIO<br>GUAYNABO, PR 00968-3409 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176611 | $ 14,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 808 | ROSA RIVERA, VANESSA I.<br>H-16 56 LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176276 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | ROSA SIERRA, ALMA I<br>URB. LEVITTVILLE<br>SD 10 MINERVA<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175535 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 810 | ROSA VELEZ, JERRY NELSON<br>CONDOMINIO RIVER PARK<br>10. CALLE STA. CRUZ<br>APT N-203<br>BAYAMON, PR 00961 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177257 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 811 | ROSA, BRUNILDA<br>HC 06 BOX 13887<br>HATILLO, PR 00659 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176267 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 812 | ROSADO COLÓN, JACQUELINE<br>URB. SOMBRAS DEL REAL CALLE EL CAOBO 901<br>COTO LAUREL, PR 00780 | 5/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178406 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 813 | ROSADO RIVERA, LUISA M.<br>URB. HERMANAS DAVILA<br>CALLE JOGLAR HERRERA 399<br>BAYAMON, PR 00959 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176523 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 814 | ROSADO, FRANCISCO RUIZ<br>URB. BUENA VISTA, CALLE 3 A1<br>LARES, PR 00669 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176925 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 815 | ROSADO, LUISA MARIA<br>URB HERMANOS DAVILA<br>CALLE JOGLAR HERRERA 399<br>BAYAMON, PR 00959 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176027 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 816 | ROSARIO CHARLES, ESTHER<br>OJ-10 506 ST. COUNTRY CLUB<br>CAROLINA, PR 00982 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176462 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 817 | ROSARIO GAVILAN, CARMEN MILAGROS<br>URB. HMNAS-DAVILA 249 C/MUÑOZ RIVERA<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177496 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation and Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 818 | ROSARIO GAVILAN, CARMEN MILAGROS<br>URB. HMNAS DAVILA 249 C/ MUNOZ RIVERA<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177470 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | ROSARIO GAVILLAN, CARMEN MILAGROS<br>URB. HMNAS DAVILA 249 C/ MUNOZ RIVERA<br>BAYAMON, PR 00959 | 9/30/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176386 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | ROSARIO, JAIME BAEZ<br>5003 C/FRANSISCO VEGA PIÑERO<br>URB. ESTANCIAS DE ARROYO<br>FLORIDA, PR 00650 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175789 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | ROSARIO, JAIME BAEZ<br>5003 C/ FRANSISCO VEGA PINEIRO<br>URB. ESTANCIAS DE ARROYO<br>FLORIDA, PR 00650 | 7/31/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178548 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | RUIZ ARZOLA, GLADYS<br>P.O. BOX 8867<br>PONCE, PR 00732 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175744 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 823 | RUIZ ARZOLA, GLADYS<br>P.O. BOX 8867<br>PONCE, PR 00732 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178201 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 824 | RUIZ CORAZON, JOSE ANTONIO<br>445 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175632 | $ 15,276.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 825 | RUIZ DE PORRAS, RICARDO A.<br>#7 OROTAUA<br>CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175490 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 826 | RUIZ LABOY, JOSE LUIS<br>URB. LAS DELICIAS<br>CALLE JUAN DAVILA #405<br>PONCE, PR 00728 | 7/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178466 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 827 | RUIZ MONTES, ELVING<br>URB. ALTURAS DEL MAR 124<br>CALLE CORAL<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176834 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 828 | RUIZ ROMAN, FRANCISCO<br>URB. BUENA VISTA CALLE 3A1<br>LARES, PR 00669 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177478 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 829 | RUIZ TRINIDAD, ELIEZER<br>294 B PINE VALLEY RD.<br>SAINT CLOUD, FL 34769 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176976 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 830 | RUIZ TRINIDAD, ELIEZER<br>294 B PINE VALLEY RD.<br>SAINT CLOUD, FL 34769 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177310 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 831 | RUIZ, ANN M.<br>270 ELEUTHERA DR.<br>LAKE ALFRED, FL 33850 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176202 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 832 | SABALIER RIOS, MANUEL<br>401 GRAN ANSUBO, CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177033 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 833 | SAEZ TORRES, JAIME ANDRES<br>URB. SANTA TERESITA<br>CALLE SAN ALVARO #6535<br>PONCE, PR 00730-4409 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175889 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 834 | SAEZ TORRES, JAIME ANDRES<br>URB. SANTA TERESITA<br>CALLE SAN ALVARO #6535<br>PONCE, PR 00730-4409 | 8/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178231 | $ 4,800.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 835 | SAMALOT LUGO, ROBERTO<br>6735 CARR 4484<br>QUEBRADILLAS, PR 00678 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177677 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 836 | SAMALOT LUGO, ROBERTO<br>6735 CARR 4484<br>QUEBRADILLAS, PR 00678 | 9/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177755 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | SANCHEZ NIEVES, JUAN ORLANDO<br>URB VALLE ARRIBA HEIGHTS<br>AE - 10 YAGYU MU<br>CAROLINA, PR 00983 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176579 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | SANCHEZ NIEVES, JUAN ORLANDO<br>URB VALLE ARRIBA HEIGHTS<br>AE10 CALLE YAGRUMO<br>CAROLINA, PR 00983-3405 | 9/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175600 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | SANCHEZ NIEVES, JUAN ORLANDO<br>URB VALLE ARRIBA HEIGHTS<br>AE 10 YAGRUMO<br>CAROLINA, PR 00983-3405 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178369 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 840 | SANCHEZ PEDRAZA, MIGUEL A.<br>PARCELAS NUEVAS 583 CALLE 38<br>GURABO, PR 00778 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176332 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 841 | SANCHEZ RAMOS, OSVALDO L<br>4901 36TH AVE APT 212<br>KENOSHA, WI 53144 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176287 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | SANCHEZ ZUMALAVE, MIRIAN<br>CALLE 2 #12 URB. TREASURE VALLEY<br>CIDRA, PR 00739 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175619 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | SANCHEZ, ALEXIS VALE<br>HC-57 BOX 15533<br>AGUADA, PR 00602 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178101 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 844 | SANCHEZ, CARMEN<br>#5 CALLE QUIJOTE ESTANCIAS DEGETAU<br>CAGUAS, PR 00725 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175686 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 845 | SANCHEZ, IVELISSE PORRATA-DORIA<br>URB. PALACIOS REALES 281<br>MINIVE L-12<br>TOA ALTA, PR 00953 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176864 | $ 2,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 846 | SANDOVAL RODRIGUEZ, NICOLAS<br>P.O. BOX 745<br>CEIBA, PR 00735-0745 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177128 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autoridad de Comunicaciones which is not part of the Title III proceedings. | | | | | |
| 847 | SANDOVAL VILANOVA , ALBERTO E<br>RR2 BOX 4501<br>TOA ALTA, PR 00953 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175577 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 848 | SANES SOTO, ILEANA<br>6246 QUEBRADA SECA<br>CEIBA, PR 00735 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177521 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 849 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176281 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177375 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 851 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177298 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 852 | SANTANA MARTINEZ, KELVIN I.<br>H-18 BAILEN VILLA ANDALUCIA<br>SAN JUAN, PR 00926 | 9/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176278 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 853 | SANTANA VELAZQUEZ, AMARILIS<br>PALOMAS - CALLE 11 #27<br>YAUCO, PR 00698 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178024 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 854 | SANTANA, RAFAEL MORENO<br>COND. JARD. DE FRANCIA<br>525 CALLE FRANCIA APT. 504<br>SAN JUAN, PR 00917 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176545 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 855 | SANTANA, RAFAEL MORENO<br>COND. JARD. DE FRANCIA<br>525 CALLE FRANCIA APT. 504<br>SAN JUAN, PR 00917 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178207 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 856 | SANTELISES CRUZ, RAMON ANTONIO<br>3075 CALLE CAIMITO<br>URB. LOS CUOBOS<br>PONCE, PR 00716-6094 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177896 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | SANTIAGO ARCE, OLGA<br>ED B APT. B-12 SAN ALFONSO AV. #1<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177814 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 858 | SANTIAGO CANGIANO, CARLOS J.<br>HC 08 BOX 738<br>PARCELAS MARUEÑO<br>PONCE, PR 00731-9704 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175661 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | SANTIAGO CANGIANO, CARLOS J.<br>HC 08 BOX 738<br>PARCELAS MARUEÑO<br>PONCE, PR 00731-9704 | 8/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178297 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 860 | SANTIAGO CENTENO, RAMON<br>URB. PUNTO ORO CALLE EL CHARLES #4170<br>PONCE, PR 00728 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177485 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 861 | SANTIAGO FELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176593 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | SANTIAGO GONZALEZ, CARLOS<br>150 BUGANVILLA, CIUDAD JARDIN II<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176965 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 863 | SANTIAGO GONZALEZ, HECTOR M<br>1592 DIAMOND LOOP DR<br>KINDRED, FL 34744 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178571 | $ 4,800.00* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 864 | SANTIAGO GONZALEZ, HECTOR M.<br>1582 DIAMOND LOOP DR<br>KINDRED, FL 34744 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177347 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 865 | SANTIAGO MELENDEZ, FELIPE<br>URB. SANTIAGO IGLESIAS<br>CALLE E. SANCHEZ LOPEZ #1459<br>SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177018 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 866 | SANTIAGO MELENDEZ, FELIPE<br>URB. SANTIAGO IGLESIAS<br>CALLE E. SANCHEZ LOPEZ #1459<br>SAN JUAN, PR 00921 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178357 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 867 | SANTIAGO MORGADO, NEVILLE<br>URB. MONTECASINO 174 CALLE CAOBA<br>TOA ALTA, PR 00953 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175532 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 868 | SANTIAGO RIVERA, NILDA E.<br>VILLAS RIO CANAS<br>955 PANCHO COIMBRE<br>PONCE, PR 00728-1932 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178495 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 869 | SANTIAGO SANTOS, MILDRED<br>PO BOX 50057<br>TOA BAJA, PR 00950-0057 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175755 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 870 | SANTIAGO SERRANO, MARIBEL<br>1140 K ST.<br>GUAYNABO, PR 00969 | 10/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176673 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 871 | SANTIAGO TELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178361 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | SANTIAGO TIRADO, ROSA I.<br>BDA. VENEZUELA 1254<br>CALLE IZCOA A. DIAZ<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175630 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 873 | SANTIAGO TORRES, LUIS A.<br>CALLE LOS REYES BUZON 3011<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177090 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 874 | SANTIAGO TORRES, LUIS A.<br>CALLE LOS REYES BUZON 3011<br>CABO ROJO, PR 00623 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178107 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 875 | SANTIAGO, IRENE<br>PO BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178226 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | SANTIAGO, RICHARD DIAZ<br>9811 W FERN LN<br>MIRAMAR, FL 33025 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175905 | $ 12,261.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 877 | SANTOS CASTRO, LUZ ROSARIO<br>PARCELAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176524 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 878 | SANTOS CASTRO, LUZ ROSARIO<br>PARCERLAS AMADEO<br>14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177875 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 879 | SANTOS SANTIAGO, MARTA E.<br>URB. JARDINES DEL CARIBE 5TA SEC<br>5282 RAMBOIDAL<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178174 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 880 | SANTOS VEGA, ROXANNE C.<br>896 EIDER URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 10/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176444 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 881 | SERRANO JIMENEZ, RAMON A<br>HC 7 BOX 76786<br>SAN SEBASTIAN, PR 00685 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177733 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority or Sugar Corporation which are not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | SERRANO RIVERA, NINETTE<br>ESTANCIAS CHALETS<br>193 C/ TORTOSA APT. 75<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177043 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 883 | SERRANO RODRIGUEZ, VICTOR M.<br>PO BOX 2498<br>BAYAMON, PR 00960-2498 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176628 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 884 | SERRANO RODRIGUEZ, VICTOR M.<br>PO BOX 2498<br>BAYAMON, PR 00960-2498 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177884 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 885 | SIERRA PIZARRO, JOSE M.<br>CALLE LUIS MONZON #3<br>URB. HOSTOS<br>MAYAGUEZ, PR 00682 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176959 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 886 | SIERRA PIZARRO, JOSE M.<br>CALLE LUIS MONLON #3<br>URB. HOSTOS<br>MAYAGUEZ, PR 00682 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178136 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| 887 | SIERRA TORRES, DELIRIS<br>URB. COLINAS DE VERDE AZUL 152 FLORENCIA<br>JUAN DIAZ, PR 00795 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175656 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 888 | SIERRA TORRES, WILMA E<br>PO BOX 76<br>GUAYNABO, PR 00970-0076 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175961 | $ 10,300.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 889 | SIERRA VIERA, LUIS R.<br>PARCELA FALU #247, CALLE 26<br>SAN JUAN, PR 00924 | 9/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176222 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 890 | SIERRA VIERA, TERESA<br>JARDINES COUNTRY CLUB, K8 CALLE 17<br>CAROLINA, PR 00983-1628 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177269 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.<br>A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 891 | SIERRA, LUCILA APONTE<br>URB. HACIENDA PRIMAVERA<br>117 SUMMER<br>CIDRA, PR 00739-9973 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177916 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 892 | SOCORRO MARCANO DE JESUS, ESTHER<br>URB. TURABO GARDEN R5<br>#24 CALLE 32<br>CAGUAS, PR 00727-5916 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177391 | $ 30,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 893 | SOLER RIVERA, ISABEL M<br>95 CEDRO-URB. PRADERAS DEL SUR<br>SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177080 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 894 | SONERA VELEZ, ANGEL L.<br>HC01 BOX 4742<br>CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177198 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 895 | SONERA VELEZ, ANGEL L.<br>HC01 BOX 4742<br>CAMUY, PR 00627 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178130 | $ 10,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 896 | SOSA ACOSTA, ALEXIS<br>P.O. BOX 882<br>CAROLINA, PR 00986 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175634 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 897 | SOTO OLMO, MIGUEL A.<br>HC 5 BOX 58659<br>HATILLO, PR 00659 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176383 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 898 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176100 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 899 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA<br>65-2 CALLE 53<br>CAROLINA, PR 00985-4901 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177734 | $ 13,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 900 | SOTO ZAYAS, EDWARD A.<br>318 BLUE LAKE CIRCLE<br>KISSIMMEE, FL 34758 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177381 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | SOTO ZAYAS, EDWARD A.<br>318 BLUE LAKE CIRCLE<br>KISSIMMEE, FL 34758 | 9/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177791 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 902 | SUAREZ VALENTIN, MADELIN<br>410 CHANNING DRIVE<br>CHAMBERSBURG, PA 17201 | 10/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177100 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 903 | TAVAREZ ROMAN, JOSE R.<br>227 RUTA 4 BARRIO HANADAS<br>ISABELA, PR 00662 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177218 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 904 | TAVAREZ ROMAN, JOSE R.<br>227 RUTA 4 BARRIO LLANADAS<br>ISABEL, PR 00662 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178268 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 905 | TERRON GONZALEZ, LUISA M.<br>PMB254 SIERRA MORENA 267<br>SAN JUAN, PR 00926 | 11/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178588 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | TERRON PEREZ, SAMUEL<br>K-10 CALLE K<br>JARDINES DE ARECIBO<br>ARECIBO, PR 00612-2830 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177526 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 907 | TIRADO VILLEGAS, NILDA L.<br>PO BOX 3481<br>RIO GRANDE, PR 00745 | 10/2/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176377 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 908 | TOMEI VAZQUEZ, ELMIS IRIADA<br>BOX 1149<br>LAJAS, PR 00667 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176742 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 909 | TORO, LIGNI DAMIANI<br>1804 N 17 AVE APT 105<br>HOLLYWOOD, FL 33020 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178001 | $ 1,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 910 | TORRES CARABALLO, JAVIER<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175462 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 911 | TORRES ESCOBAR, ARNALDO<br>URB. FAIR VIEW<br>1919 C/F CO ZUÑIGA<br>SAN JUAN, PR 00926 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178347 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | TORRES FERNANDEZ, CARMEN M.<br>URB. VILLA VERDE CALLE 2 C-38<br>BAYAMON, PR 00959 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175571 | $ 5,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | TORRES MELENDEZ, AWILDA<br>URBANIZACION VALLE VERDE II<br>BC 7 CALLE RIO NILO<br>BAYAMÓN, PR 00961 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175762 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | TORRES MELENDEZ, NAYDA<br>PO BOX 214<br>OROCOVIS, PR 00720-0214 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176592 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 915 | TORRES MELENDEZ, NAYDA<br>PO BOX 214<br>OROCOVIS, PR 00720-0214 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178389 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 916 | TORRES ORENGO, LIGNI I.<br>JARDINES DEL CARIBE<br>PP 18 CALLE 49<br>PONCE, PR 00728-2631 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178026 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 917 | TORRES ORTIZ, JORGE V.<br>P.O. BOX 2165<br>OROCOVIS, PR 00720 | 9/25/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176379 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 918 | TORRES ORTIZ, JORGE V.<br>P.O. BOX 2165<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177146 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 919 | TORRES ORTIZ, JORGE V.<br>P.O. BOX 2165<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177438 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 920 | TORRES OTERO, OLGA I<br>CALLE 22 APT. 2<br>COND. SIERRA DORADA<br>URB. SIERRA BAYAMON<br>BAYAMON, PR 00961 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177331 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 921 | TORRES OTERO, OLGA I.<br>CALLE 22 APT. 2<br>COND. SIERRA DORADA<br>URB. SIERRA BAYAMON<br>BAYAMON, PR 00961 | 9/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177911 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 922 | TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176945 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 923 | TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176988 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 924 | TORRES RAMOS, RAFAEL<br>2922 ARIEL AVE.<br>KISSIMMEE, FL 34743 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175934 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 925 | TORRES RAMOS, RAFAEL<br>2922 ARIEL AVE.<br>KISSIMMEE, FL 34743 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177828 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 926 | TORRES REYES, BRENDA I<br>URB. PALACIOS DE MARBELLA<br>974 CALLE GRAN CAPITAN<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177032 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 927 | TORRES RIVERA, ANDRES<br>HC-02 BOX 17177<br>ARECIBO, PR 00617 | 10/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178059 | $ 13,900.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | TORRES RODRIGUEZ, TOMASA<br>RR 7 BOX 7519<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175502 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 929 | TORRES ROMAN, ENRIQUE<br>122 CALLE SAN PABLO<br>URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178075 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 930 | TORRES ROMAN, ENRIQUE<br>122 CALLE SAN PABLO<br>URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178592 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 931 | TORRES SANCHEZ, WILBERTO<br>COND. PASEO DE GALES<br>500 CARR 9189 APT 22<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177168 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 932 | TORRES SANCHEZ, WILBERTO<br>COND. PASEO DE GALES<br>500 CARR 9189 APT 22<br>GURABO, PR 00778 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177777 | $ 6,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 933 | TORRES TEXIDOR, MIRIAM<br>K-10 CALLE JARDINES DE ARECIBO<br>ARECIBO, PR 00612-2830 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177535 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 934 | TORRES TORRES, LILLIAN<br>CALLE MAGNOLIA B-6<br>URB. DORADO<br>GUAYAMA, PR 00784 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175740 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 935 | TORRES TRINIDAD, WILFREDO<br>CALLE VESTA 806 URB. DOS PINOS<br>SAN JUAN, PR 00923 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175673 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 936 | TORRES, JORGE HERNANDEZ<br>TINTILLO GARDENS<br>33 CALLE LOS ROBLES<br>GUAYNABO, PR 00966-1699 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176573 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 937 | TORRES, JOSE R<br>1802 JAJOME, CROWN HILLS<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177044 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 938 | TORRES, JOSE R.<br>1802 JAJOME, CROWN HILLS<br>SAN JUAN, PR 00926 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176618 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 939 | TORRES, JOSE R.<br>1802 JAJOME, CROWN HILLS<br>SAN JUAN, PR 00926 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176124 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 940 | TRINIDAD, ELIEZER RUIZ<br>294 B PINE VALLEY RD.<br>SAINT CLOUD, FL 34769 | 9/29/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176395 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 941 | TRINIDAD, MARIA ALVARADO<br>G6 C/ALMACIGO URB. ARBOLADA<br>CAGUAS, PR 00727 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177289 | $ 28,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 942 | VALDEZ PERALTA, CARMEN D.<br>PO BOX 193604<br>SAN JUAN, PR 00919-3604 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176527 | $ 1,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 943 | VALE SANCHEZ, ALEXIS<br>HC-57 BOX 15533<br>AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177332 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 944 | VALE SANCHEZ, ALEXIS<br>HC-57 BOX 15533<br>AGUADA, PR 00602 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178064 | $ 3,600.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 945 | VALLE MERCADO, KELLY J.<br>URB. 4029 CALLE GARDENIA<br>BUENAVENTURA<br>MAYAGUEZ, PR 00682 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177034 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 946 | VALLE MERCADO, KELLY J.<br>URB. 4029 CALLE GARDENIA<br>BUENAVENTURA<br>MAYAGUEZ, PR 00682 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177968 | $ 6,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 947 | VARGAS SANJURJO, VIVIAN C.<br>CALLE 22 V-12 URB VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177822 | $ 1,200.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 948 | VARGAS, MIRIAM<br>J5 COND BELEN APT 1201<br>GUAYNABO, PR 00968-4419 | 10/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176413 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 949 | VARGAS, RICARDO<br>383 JOSE CANALS ST<br>SAN JUAN, PR 00918 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176256 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 950 | VARGAS, VIRGINIA<br>383 JOSE CANALS ST<br>SAN JUAN, PR 00918 | 9/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176297 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 951 | VASQUEZ COLLAZO, ROSA C.<br>URB. EL TORRITO CALLE 3 C-9<br>CAYEY, PR 00736 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176700 | $ 12,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 952 | VASQUEZ TORRES, JOSE R.<br>405 SAN JACOBO, URB SAGRADO CORAZON<br>SAN JUAN, PR 00926 | 10/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177390 | $ 24,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |
| 953 | VASSALLO GAUTIER, FELIX ANTONIO<br>URB. LA INMACULADA<br>265 CALLE MONSEÑOR BERRIOS<br>VEGA ALTA, PR 00692 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176164 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 954 | VAZQUEZ CLAUDIO, HECTOR M. #550 CAMINO DE LOS JAZMINES URB. VEREDAS GURABO, PR 00778 | 9/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176136 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 955 | VAZQUEZ COLLAZO, ROSA C. URB. EL TORRITO CALLE 3 C-9 CAYEY, PR 00736 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177360 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | VAZQUEZ COLLAZO, ROSA C. URB. EL TORITO CALLE 3-C-9 CAYEY, PR 00736 | 9/11/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177890 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 957 | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176929 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | | | | | | |
|---|---|---|---|---|---|---|
| 958 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, PR 00637 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177380 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Guayanilla which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 959 | VAZQUEZ QUILES, DELMA E URB. TURABO GDNS R 7 -8 CALLE 33 CAGUAS, PR 00727 | 9/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175767 | $ 8,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 960 | VAZQUEZ RAMIREZ, SYLVIA<br>URB. LA INMACULADA<br>265 CALLE MONSENOR BERRIOS<br>VEGA ALTA, PR 00692 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176211 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 961 | VAZQUEZ RIVERA, EVELYN<br>PO BOX 3349<br>BAYAMON, PR 00958-0349 | 9/1/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178351 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 962 | VAZQUEZ RODRIGUEZ, NITZA I.<br>10110 MANGROVE WELL RD.<br>SUN CITY CENTER, FL 33573 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175729 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 963 | VAZQUEZ RODRIGUEZ, NITZA I.<br>10110 MANGROVE WELL RD.<br>SUN CITY CENTER, FL 33573 | 7/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178460 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 964 | VAZQUEZ RODRIQUEZ, NITZA I.<br>10110 MANGROVE WELL RD<br>SUN CITY CENTER, FL 33573 | 7/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178095 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 965 | VAZQUEZ, LILLIAN ARBOLAY<br>PO BOX 8527<br>PONCE, PR 00732 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177997 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 966 | VAZQUEZ, SONIA I<br>P.O. BOX 390<br>COROZAL, PR 00783 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175736 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 967 | VEGA DIAZ, ADA ROSA<br>HC 4 6449<br>YABUCOA, PR 00767 | 10/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177242 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 968 | VEGA HERNANDEZ, MARITZA<br>URB. VILLAS DE RIO VERDE<br>CALLE 25 Z-25<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176836 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 969 | VEGA MESTRE, VILMA I.<br>P.O. BOX 8299<br>HUMACAO, PR 00792-8299 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177068 | $ 14,400.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 970 | VEGA NOLLA, ORLANDO ENRIQUE<br>BOX 263<br>CATANO, PR 00963 | 9/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177940 | $ 10,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 971 | VEGA PADRÓ, CARMEN I.<br>URB. VENUS GARDENS OESTE<br>BA-17 CALLE A<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175688 | $ 13,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 972 | VEGA VARGAS, REYNALDO<br>P.O. BOX 812<br>JUANA DIAZ, PR 00795 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175719 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 973 | VEGA VARGAS, REYNALDO<br>P.O. BOX 812<br>JUANA DIAZ, PR 00795 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177744 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 974 | VELAZQUEZ COTTI, ROSA H.<br>URB. JARDINES DEL CARIBE<br>NN8 CALLE 40<br>PONCE, PR 00728-2630 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175734 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 975 | VELAZQUEZ COTTI, ROSE H.<br>URB. JARDINES DEL CARIBE<br>NN8 CALLE 40<br>PONCE, PR 00728-2630 | 7/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177809 | $ 0.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 976 | VELAZQUEZ MARRERO, CARLOS MANUEL<br>C/PROGRESO #38 PDA 20<br>SANTURCE, PR 00909 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176598 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 977 | VELAZQUEZ MARRERO, CARLOS MANUEL<br>C/PROGRESO #38 PDA 20<br>SANTURCE, PR 00909 | 8/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178513 | $ 12,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 978 | VELAZQUEZ PIERANTONI, WILSON<br>EXTENSION ALTURAS PENUELAS 2<br>DIAMANTE 323<br>PENUELAS, PR 00624 | 8/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178412 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 979 | VELEZ ACEVEDO, RAMON<br>URB. BUENA VISTA CALLE 3-A-1<br>LARES, PR 00669 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177057 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 980 | VELEZ ACEVEDO, RAMON<br>URB. BUENA VISTA CALLE 3-A-1<br>LARES, PR 00669 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178066 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 981 | VELEZ AGUILAR, GLORIA<br>PO BOX 1214<br>BAJADERO, PR 00616 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176805 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 982 | VELEZ BARRIOS, MIGUEL ANGEL<br>2205 WEST SAN MARCELO BLVD<br>BROWNSVILLE, TX 78526 | 9/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175468 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 983 | VELEZ SANTIAGO, JOSE F.<br>PUERTO RICO TELEPHONE CO. ELA<br>URB. MASSO 63 CALLE D<br>SAN LORENZO, PR 00754 | 10/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177542 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 984 | VELEZ TORRES, CARLOS<br>HC 01 BOX 6295<br>CANOVANAS, PR 00729 | 9/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175589 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 985 | VELEZ, ALEXANDER RUIZ<br>URB. ESTANCIAS DE ARECIBO<br>CALLE BONDAD #71<br>ARECIBO, PR 00612 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178085 | $ 3,600.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 986 | VERDEJO, PEDRO<br>2041 W. MORSE AVE<br>CHICAGO, IL 60645 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175801 | $ 1,200.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 987 | VERGARA, IVETTE<br>81 CALLE 3, APTO 515<br>COND. ARCOS EN SUCHVILLE<br>GUAYNABO, PR 00966-1684 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176684 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 988 | VIERA, TERESA SIERRA<br>JARDINES COUNTRY CLUB, K8 CALLE 17<br>CAROLINA, PR 00983-1628 | 9/29/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176397 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 989 | VILLALOBOS RIVERA, DENNIS<br>A-7 CALLE 2 URB. SAN JOSE<br>TOA ALTA, PR 00953 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177286 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 990 | VILLANUEVA CARRION, RICARDO<br>HC BOX 68513<br>LAS PIEDRAS, PR 00771 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177006 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 991 | VILLANUEVA CORREA, MAYRA<br>261 BRISAS DEL CARIBE<br>PONCE, PR 00728-5312 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176538 | $ 4,800.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.

Three Hundred and Eighty-Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 992 | VILLANUEVA CORREA, MAYRA I.<br>261 BUSAS DEL CANBE<br>PONCE, PR 00728-5312 | 7/28/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178270 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 993 | VILLANUEVA TORRES, FRED A.<br>DOS PINOS LOPEZ SICARDO #815<br>SAN JUAN, PR 00923 | 9/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175878 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 994 | VITAL GUTIERREZ, BEAN YUSTE<br>CALLE MARIBEL #1505<br>CONDOMINIO VENECIA APTO 3-B<br>SAN JUAN, PR 00911 | 9/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176353 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 995 | VIZCARRONDO, JORGE E<br>210 DR STAHL<br>SAN JUAN, PR 00918-4315 | 10/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177167 | $ 14,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 996 | WILLMORE HERNANDEZ, JOSE F.<br>3155 DASHA PALM DR<br>KISSIMMEE, FL 34744-9265 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177424 | $ 4,800.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 997 | ZAYAS GONZALEZ, DENNIS R<br>PO BOX 371442<br>CAYEY, PR 00737 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178284 | $ 8,400.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings. | | | | | |
| 998 | ZAYAS GONZALEZ, DENNIS R.<br>PO BOX 371442<br>CAYEY, PR 00737 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 176272 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings. | | | | | |

### Three Hundred and Eighty-Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 999 | ZAYAS GONZALEZ, DENNIS R.<br>PO BOX 371442<br>CAYEY, PR 00737 | 10/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177224 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Communication Corporation or Puerto Rico Telephone Company which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1000 | ZAYAS, FRANCISCO<br>CALLE 4D- 9 VILLA CARMEN<br>CIDRA, PR 00739 | 10/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177264 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company which is not part of the Title III proceedings.
A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.   Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

TOTAL $ 5,948,663.40*