## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima octogésima segunda objeción global**

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABREU, DAMARIE RODRIGUEZ<br>VILLAS DE LEVITTOWN C20 CALLE 1A<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175455 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 2 | ACEVEDO GONZALEZ, EDWIN<br>COND. REXVILLE PARK 200 C/17A APT. R336<br>BAYAMON, PR 00957 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175782 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 3 | ACEVEDO OCASIO, MIGUEL ANGEL<br>URB. LAS BRISAS A-24 CALLE 5<br>ARECIBO, PR 00612 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175720 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 4 | ACEVEDO PAGAN, ANGEL A<br>BORINQUEN VALLEY #202<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177322 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 5 | ACEVEDO PAGAN, ANGEL A.<br>BORINQUEN VALLEY # 202<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177561 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 6 | ACEVEDO PAGAN, ANGEL A.<br>BORINQUEN VALLEY #202<br>CAGUAS, PR 00725 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178082 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 7 | ACEVEDO, WILLIAM RODRIGUEZ<br>BOX 5000-818<br>AGUADA, PR 00602 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178476 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ACOSTA AVILES, SAMUEL F. PO BOX 192421 SAN JUAN, PR 00919-2421 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176640 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 9 | ACOSTA AVILES, SAMUEL F. PO BOX 192421 SAN JUAN, PR 00919-2421 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178204 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 10 | ACOSTA OLIVERAS, NELSON L. PARCELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177013 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 11 | ACOSTA OLIVERAS, NELSON LUIS PARCELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177979 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 12 | ADORNO LEBRON, CARMELO HC 02 BOX 10613 JUNCOS, PR 00777-9623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176985 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 13 | AGOSTO BURGOS, WILFREDO B3-7 CALLE 33 SW LAS LOMAS SAN JUAN, PR 00921 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176240 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 14 | AGUILO VELEZ, JOSE M. GOLDEN HILLS #1410 CALLE PLUTON DORADO, PR 00646 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175752 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 15 AGUILO VELEZ, JOSE M.<br>GOLDEN HILLS #1410<br>CALLE PLUTON<br>DORADO, PR 00646 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178173 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 16 ALAMO PEREZ, JUSTINO<br>URB. EL ENCANTO CALLE FRESSIA 735<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177217 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 17 ALBERTO UMPIERRE, JOSE<br>347 JORGE MANRIQUE<br>SAN JUAN, PR 00926 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176370 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 18 ALBERTO, CARLOS<br>#7 VALLE DE LAS GUABAS<br>AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177452 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 19 ALBINO VAZQUEZ, GLORIA B.<br>HC-01 BOX 3217<br>BOQUERON, PR 00622-9733 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175773 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 20 ALBINO VAZQUEZ, WANDA I.<br>HC-01 BOX 3217<br>BOQUERON, PR 00622-9733 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175672 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 21 ALGARIN ALGARIN, IDALIA<br>HC 23  BOX 6517<br>JUNCOS, PR 00777 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176732 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 22 | ALICEA JIMENEZ, LUIS A<br>CALLE 8 EE4<br>URB LAS AMERICAS<br>BAYAMÓN, PR 00959 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176271 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 23 | ALICEA VILLEGAS, SANTOS O.<br>CALLE ARTICO 505, URB. PUERTO NIEVES<br>SAN JUAN, PR 00920 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177268 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 24 | ALMODOVAR MILLAN, ANTONIO L.<br>HC 01 BOX 7244<br>SAN GERMAN, PR 00683 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176495 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 25 | ALMODOVAR MILLAN, ANTONIO L.<br>HC 01 BOX 7244<br>SAN GERMAN, PR 00683 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178322 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 26 | ALVAREZ HERNANDEZ, HECTOR HIRAM<br>URB RIVER GARDEN<br>CALLE FLOR DE TATIANA B-3 BZN 18<br>CANOVANAS, PR 00729 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178251 | $ 7,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 27 | ALVAREZ MEDINA, ANASTACIO<br>HC 4 BOX 6633<br>YABUCOA, PR 00767-9504 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178067 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | ALVAREZ ORTIZ, MAYRA I. URB. PALACIOS DEL MONTE 1698 CALLE LOS ALPES TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177309 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 29 | ALVAREZ ORTIZ, MAYRA I. URB. PALACIOS DEL MONTE 1698 CALLE LAS ALPES TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177982 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 30 | ALVAREZ TORRES, MANUEL A. P.O BOX 140988 ARECIBO, PR 00614 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177221 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 31 | ALVAREZ TORRES, MANUEL A. P.O. BOX 140988 ARECIBO, PR 00614 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178255 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 32 | AMADOR ESTREMERA, MARIANELA 553 BITTERWOOD CT KISSIMMEE, FL 34743 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177524 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 33 | AMALBERT QUINONES, ALBA N. RR 03 BOX 9730 TOA ALTA, PR 00953 | 10/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176433 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 34 | ANDINO DONES, JULIO C-0 18-155 CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177447 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 35 | ANDINO DONES, JULIO<br>C-O 18.155<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177125 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 36 | ANDINO FEBUS, MARIA ELENA<br>URB ROOSEVELT #420 CALLE ANTOLIN NIN<br>SAN JUAN, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176963 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 37 | ANDINO FEBUS, MARIA ELENA<br>URB. ROOSEVELT #420 CALLE ING. ANTOLÍN NÍN<br>SAN JUAN, PR 00918 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178432 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 38 | ANES, JOSE MANUEL<br>10111 TAYLOR RONEE DR<br>KILLEEN, TX 76542 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175857 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 39 | ANTUNA RODRIGUEZ, ANGEL L.<br>CALLE 53A BLOQ 2D #21<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176494 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 40 | ANTUNA RODRIGUEZ, ANGEL L.<br>CALLE 53A BLD 2D #21<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178524 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 41 | APONTE ALICEA, ZORAIDA<br>CALLE 9 GG29 A EL CORTIJO<br>BAYAMÓN, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176019 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 42 APONTE PAGAN, JOSE LUIS<br>110-1 SALIDAS A COAMO<br>OROCOVIS, PR 00720-4462 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177362 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 43 APONTE PAGAN, JOSE LUIS<br>110-1 SALIDA A COAMO<br>OROCOVIS, PR 00720-4462 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178242 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 44 APONTE RAMOS, MARIA V.<br>VILLA DE CASTRO CALLE 19<br>TT13<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177016 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 45 APONTE SIERRA, LUCILA<br>URB. HACIENDA PRIMAVERA<br>117 SUMMER<br>CIDRA, PR 00739-9973 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176607 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 46 APONTE ZAPATA, DIANA L.<br>P.O. BOX 2878<br>SAN GERMAN, PR 00683 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175791 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 47 APONTE ZAPATA, DIANA L.<br>P.O BOX 2878<br>SAN GERMAN, PR 00683 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178292 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | APONTE, DANIEL ESPADA<br>HC3 BOX 17711<br>UTUADO, PR 00641 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176947 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | APONTE, MADELINE RIVERA<br>HC 1 BOX 68513<br>LAS PIEDRAS, PR 00771 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176964 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | APONTE, MADELINE RIVERA<br>HC 1 BOX 68513<br>LOS PIEDRAS, PR 00771 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178036 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | AQUINO FUENTES, PEDRO L.<br>PO BOX 58<br>GUAYNABO, PR 00970 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177728 | $ 10,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | AQUINO FUENTES, PEROL  L.<br>PO BOX 58<br>COUPYUNBO, PR 00970 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176595 | $ 10,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | ARBOLAY VAZQUEZ, LILLIAN<br>P.O. BOX 8527<br>PONCE, PR 00732 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177112 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 54 | ARCE SOLIS, IVETTE E. MANSION DEL SUR SB-20 VERSALLES TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175764 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 55 | ARCE, ELSA LOPEZ 122 CALLE SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178084 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 56 | AREVALO CRUZ, OLGA N52 CALLE ANTONIO CINTRON PARCELAS NUEVA VIDA PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177720 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 57 | ARGÜELLES AYALA, SYLVIA URB SANTA MARIA G-8 CALLE SANTA GUADALUPE TOA BAJA, PR 00949 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177278 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 58 | ARROYO NIEVES, DANIEL URB. LAS VEGAS G-2 CALLE 4 CEIBA, PR 00735 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176304 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 59 | ARROYO SUAREZ, ALMA V. 100 AVE. LA SIERRA APT. G-109 SAN JUAN, PR 00926 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175760 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | ARZOLA, GLADYS RUIZ<br>PO BOX 8867<br>PONCE, PR 00732 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178474 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 61 | ARZUAGA ROSA, MARIA L.<br>HC 50 BOX 22413<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177376 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 62 | ASTACIO ALFONSO, MIRIAM J.<br>URB. ENTRERIOS<br>ER 66 VIA ENRAMADA<br>TRUJILLO ALTO, PR 00976 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176419 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 63 | AYALA HERRERA, CARLOS ALBERTO<br>#7 VALLE DE LAS GUABAS<br>AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177066 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 64 | AYALA-HERNANDEZ, DORA H.<br>57 PASEO SAN FELIPE<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176946 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 65 | AYALA-HERNANDEZ, DORA H.<br>57 PASEO SAN FELIPE<br>ARECIBO, PR 00612 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178294 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 66 | BADILLO LOPEZ, MARITZA<br>BOX 1384<br>ISABELA, PR 00662 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176375 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 67 BAEZ PEREZ, DOMINGO<br>CALLE TAINA F-1 URB. HACIENDA DEL CARIBE<br>POSTAL - RR - 07 BOX 17127<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175928 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 68 BAEZ PEREZ, DOMINGO<br>CALLE TAINA F-1<br>URB. HACIENDA DEL CARIBE<br>BAYAMON, PR 00953 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178385 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 69 BARBOSA PEREZ, JOSE A.<br>HC-2 BOX 13196<br>GURABO, PR 00778-9752 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177566 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 70 BARRETO BARRETO, NYDIA E.<br>HC-03 BOX 12730<br>CAROLINA, PR 00987 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175524 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 71 BARTOLOMEI REGUERA, DENISE M.<br>P.O. BOX 360710<br>SAN JUAN, PR 00936-0710 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177204 | $ 18,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 72 BATISTA OQUENDO, SANTA TERESA<br>P.O. BOX 1931<br>MANATI, PR 00674 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176261 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 73 BATISTA PONCE DE LEON, JORGE A<br>1035 CALLE 10 NE URB. PUERTO NUEVO<br>SAN JUAN, PR 00920 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177446 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 74 BELLO GARCIA, ROSAURA<br>VISTA DEL RIO APARTMENTS<br>345 CARR 8860 APT 1387G<br>TRUJILLO ALTO, PR 00976 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175726 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 75 BELLO GARCIA, ROSAURA<br>VISTA DEL RIO APARTMENTS<br>345 CARR 8860 APT 1387G<br>TRUJILLO ALTO, PR 00976-5421 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177252 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 76 BELLO GARCIA, ROSAURA<br>VISTA DEL RIO APARTMENTS<br>345 CARR 8860 APT 1387G<br>TRUJILLO ALTO, PR 00976 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177681 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 77 BELTRAN PAGAN, ANGEL L.<br>PO BOX 2117<br>UTUADO, PR 00641-2117 | 7/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178200 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 78 BENÍTEZ ROSA, ALFONSO<br>1891 CALLE 46<br>URB. FAIRVIEW<br>SAN JUAN, PR 00926 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176345 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | BENITEZ SOTO, SHEILA M. CALLE 35 SS - 19 SANTA JUANITA BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177000 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | BENITEZ SOTO, SHEILA MARIA CALLE 35 SS - 19 SANTA JUANITA BAYAMON, PR 00956 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176146 | $ 9,648.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | BERMUDEZ ESPINO, EDUARDO URB SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177267 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | BERMUDEZ ESPINO, EDUARDO URB. SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177661 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | BERMUDEZ ESPINO, EDUARDO URB SIERRA LINDA CALLE 7 N 22 BAYAMON, PR 00956 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178531 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | BERRIOS DIAZ, HERIBERTO ESTANCIAS RIO HANDO I H-16 CALLE RIO BANCA BAYAMON, PR 00961 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177154 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | BERRIOS DIAZ, HERIBERTO<br>URB. ESTANCIAS RIO HONDO I<br>H-16 CALLE RIO BANCA<br>BAYAMON, PR 00961 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178550 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 86 | BERRIOS MORALES, ZAIDA I<br>540 CARR 169 BALCONES DE GUAYNABO APT 201<br>GUAYNABO, PR 00969 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177451 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 87 | BERRIOS MORALES, ZAIDA I<br>540 CARR 169  APT 201<br>BALCONES DE GUAYNABO<br>GUAYNABO, PR 00969 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177501 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 88 | BERRIOS RAMOS, TEOFILO<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177341 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 89 | BERRIOS RAMOS, TEOFILO<br>URB. MIRADERO DE HUMACAO<br>77 CALLE CAMINO DE LAS VISTAS<br>HUMACAO, PR 00791 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178245 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 90 | BERRIOS RIVERA, LUIS O.<br>URB EL ROSARIO<br>CALLE 3 N12<br>VEGA BAJA, PR 00956 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177931 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | BERRIOS RIVERA, LUIS ORLANDO<br>URB EL ROSARIO<br>CALLE 3 N12<br>VEGA BAJA, PR 00693 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176173 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | BERRIOS ROJAS, NILDA L.<br>102 PARQUE SAN ANTONIO 1 APT. 102<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177442 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | BERRIOS SALGADO, MIGDALIA J.<br>VILLAS DE MANATI<br>AV. LAS PALMAS BZN 189<br>MANATI, PR 00674 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176894 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | BERRIOS SALGADO, MIGDALIA J.<br>VILLAS DE MANATI<br>AV. LAS PALMAS BZN 189<br>MANATI, PR 00674 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177905 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | BLANCO BERNARD, MARIA ISABEL<br>D-740 MAIN URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177188 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | BLANCO BERNARD, MARIA ISABEL<br>O 740 CALLE MAIN URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177533 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 97  BORIA ORTIZ, JUAN  HC 1 BOX 6468  GURABO, PR 00778-9548 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177461 | $ 28,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 98  BRAVO SANCHEZ, ODEMANS  160 BLVD MEDIA LUNA  APTO 1708  CAROLINA, PR 00987 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176116 | $ 3,300.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 99  BRITO, FRANCISCO FIGUEROA  URB. CALIMANO  #86 CALLE 3  MAUNABO, PR 00707 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175701 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 100  BURGOS CORREA, CYNTHIA M  PO BOX 8615  SAN JUAN, PR 00910-8615 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177093 | $ 18,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 101  BURGOS ROBLES, EFRAIN  ALTURAS DE RIO GRANDE  O-705 C/13 A  RIO GRANDE, PR 00745 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176129 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 102  BURGOS, MIGUEL ORTIZ  URB. CALIMANO  #83  MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175607 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 103 CABALLERO FIGUEROA, JULIO A. B-23 13 URB. SANS SOUCI BAYAMON, PR 00957-4336 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176927 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 104 CABALLERO FIGUEROA, JULIO ALBERTO B-23 13 URB. SANS SOUCI BAYAMON, PR 00957-4336 | 9/25/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176402 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 105 CABALLERO FIGUEROA, JULIO ALBERTO B-23 13 URB. SANS SOUCI BAYAMON, PR 00957-4336 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176982 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 106 CABAN HERNANDEZ, IVELISSE CALLE ORQUIDEAS 8204 VISTA DEL OCENAO LOIZA, PR 00772 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175677 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 107 CABEZUDO PEREZ, MARIZAIDA 432 CALLE CAOBA URB. LOS FLAMBOYANES GURABO, PR 00778 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177619 | $ 4,800.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 108 CABRANES RIVERA, EMMA I. PO BOX 1231 TOA ALTA, PR 00954 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175553 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 109 CABRET MARCANO, ENID #7 OROTAVA CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175496 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 110 CALDERON COTTO, ZAIDA E<br>PARCELAS HILL BROTHERS 93 7 ST.<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176704 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 111 CALDERON COTTO, ZAIDA E.<br>PAREELOS HILL BROTHERS 93 7ST<br>SAN JUAN, PR 00924-3014 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178282 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 112 CALDERON GUTIERREZ, VICTORIA C.<br>P.O. BOX 9022933<br>SAN JUAN, PR 00902-2933 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177074 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 113 CAMACHO (FEBO), ASUNCION RODRIGUEZ<br>CALLE 78 113-35 URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176086 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 114 CAMACHO (FEBO), ASUNCION RODRIGUEZ<br>URB. VILLA<br>CALLE 78 113-35<br>CAROLINA, PR 00985 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177340 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 115 CAMPOS CENTENO, LUIS ANTONIO<br>PO BOX 10664<br>SAN JUAN, PR 00922-0664 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178022 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 116 CANCEL REYES, AWILDA<br>COND. ST. TROPEZ<br>6267 AVE. ISLA VERDE APT 2N<br>CAROLINA, PR 00979 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175836 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 117 CANCEL REYES, AWILDA<br>COND. ST. TROPEZ<br>6267 AVE. ISLA VERDE, APT. 2N<br>CAROLINA, PR 00979 | 8/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178375 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 118 CARABALLO CAMARGO, HECTOR M.<br>VILLAS CAFETAL I.95 CALLE 13<br>YAUCO, PR 00698 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175925 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 119 CARABALLO CAMARGO, HECTOR M.<br>VILLAS DEL CAFETAL<br>I-95 CALLE 13<br>YAUCO, PR 00698 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178032 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 120 CARABALLO, JAVIER TORRES<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175472 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 121 CARABALLO, JAVIER TORRES<br>CALLE SALVADOR LUGO #23<br>ADJUNTAS, PR 00601 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176756 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 122 CARAZO GILOT, RENÉ FRANCISCO<br>CALLE 535, # 200<br>APT. 612<br>CAROLINA, PR 00985 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175648 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 123 CARAZO SERRANO, JUAN  A.<br>URB. DELGADO CALLE-9 Q-13<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176870 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 124 CARO LUGO, ADA C.<br>P.O. BOX 131331<br>SPRING, TX 77393 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177187 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 125 CARO VELAZQUEZ, MARITZA<br>PO BOX 7891 PMB 251<br>GUAYNABO, PR 00970-7891 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176059 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 126 CARO VELAZQUEZ, MARITZA<br>PO BOX 7891 PMB 251<br>GUAYNABO, PR 00970-7891 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177335 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 127 CARRASCO MELENDEZ, JOSE ANTONIO<br>BONNEVILLE HEIGHT D-46 C/2<br>CAGUAS, PR 00727 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176101 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 128 CARRELO CASTRO, EDWIN F<br>PO BOX 1604<br>MAYAGUEZ, PR 00681 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176456 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | CARRELO CASTRO, EDWIN F.<br>URB. LOS MONTES, SECCION MONTEBELLO<br>705 CALLE LECHUZA<br>DORADO, PR 00646 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178329 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 130 | CARRERO DE JESUS, CARMEN M.<br>2H-30 52A<br>CAROLINA, PR 00987 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176296 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 131 | CARRERO TORRES, IWING L<br>URB LA MONSERATE CALLE 9<br>IL-40<br>HORMINGUEROS, PR 00660 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176502 | $ 10,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 132 | CARRION RIJOS, ORLANDO<br>P.O. BOX 11695<br>SAN JUAN, PR 00922 | 9/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175860 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 133 | CASANOVA BERRIOS, GLORIA J.<br>HC 67 BOX 15085<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176510 | $ 14,300.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 134 | CASANOVA BERRIOS, ILIANA Y.<br>HC-67 15166<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176514 | $ 14,700.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 135 | CASANOVA BERRIOS, ILIANA Y.<br>HC 67 15166<br>BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178293 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 136 | CASELLAS, ROSA JULIA<br>C/ 17 BLOQ 20-25<br>URB. SABANA GARDENS<br>CAROLINA, PR 00983 | 10/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176362 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 137 | CASIANO DIAZ, ANGEL J.<br>P.O. BOX 715<br>BAYAMON, PR 00960 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176652 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 138 | CASIANO LABRADOR, VILMA IRIS<br>COND. PLAZA DEL PALMAR, 22 AVE.<br>SAN IGNACIO APTO 309<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175528 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 139 | CASTRO BENITEZ, CARMEN<br>920 NW 83 TER<br>MIAMI, FL 33150 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175518 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 140 | CASTRO MENDRE, ELIZABETH<br>URB LIRIES CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176743 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 141 | CASTRO MENDRE, ELIZABETH<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178358 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 142 CASTRO PIZARRO, CARMEN M<br>G-23 MONTE ALEGRE<br>LOMAS DE CAROLINA<br>CAROLINA, PR 00987-8015 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177190 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 143 CASTRO SEDA, LUIS A.<br>URB VILLAS DE CANDELERO 9 CALLE GAVIOTA<br>HUMACAO, PR 00791 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176563 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 144 CASTRO SEDA, LUIS A.<br>URB. VILLAS DE CANDELERO 9<br>CALLE GARIOTA<br>HUMACAO, PR 00791 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177854 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 145 CASTRO, ELIA E<br>2A2 CALLE 44 JARD. DEL CARIBE<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178020 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 146 CENTENO RIVERA, WILLIAM<br>HC-03 BOX 17453<br>COROZAL, PR 00783-9214 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178572 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 147 CENTENO-RIVERA, WILLIAM<br>HC3 BOX 17453<br>COROZAL, PR 00783-9214 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177285 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 148 CEPEDA MIRANDA, LUIS A. 904 CALLE NEBLIN URB COUNTRY CLUB SAN JUAN, PR 00924 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176829 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 149 CESAR VERDEJO, JULIO PO BOX 527 PALMER, PR 00721 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176874 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 150 CHARLES, ESTHER ROSARIO URB COUNTRY CLUB CALLE 506 OJ-10 CAROLINA, PR 00982 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178364 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 151 CHARON SANCHEZ, WILLIAM PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175750 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 152 CHARON SANCHEZ, WILLIAM PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177281 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 153 CHARON SANCHEZ, WILLIAM PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177920 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | CHEVERE ZAYAS, IVELISSE<br>200 PARK WEST APT 34<br>BAYAMON, PR 00961 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176230 | $ 14,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 155 | CINTRON ANTUNA, MYRNA E<br>PO BOX 1954<br>GUAYAMA, PR 00785 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178498 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 156 | CINTRON BURGOS, IRMA<br>CALLE LA SANTA F-10<br>COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176337 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 157 | CINTRON COLON, JOSE A<br>HC3 BUZON 4002<br>FLORIDA, PR 00650 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177184 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 158 | CINTRON GONZALEZ, DORIS<br>URB. VISTA ALEGRE 1956<br>FORTUNA, PONCE, PR 00717 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178177 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 159 | CINTRON GONZALEZ, FERNANDO<br>PO BOX 2352<br>GUAYAMA, PR 00785 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175485 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 160 | CINTRON GONZALEZ, FERNANDO<br>PO BOX 2352<br>GUAYAMA, PR 00785 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177162 | $ 14.40 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

# Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 161 | CINTRON REYES, MARIA DEL CARMEN<br>URB LOS FAROLES<br>CALLE PASEO ADOQUINES NUM.35<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175620 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 162 | CIRINO QUINONEZ, JOSE ANTONIO<br>HC 1 BOX 3097<br>LOIZA,, PR 00772 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177449 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 163 | CLAUDIO CRUZ, JUAN M<br>5 FAIRWAY CT.<br>EAST HARTFORD, CT 06108 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175913 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 164 | CLAUDIO VALENTIN, MARCOS A<br>RR 4 BOX S27902<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177458 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 165 | CLEMENTS FUENTES, ALMA RUTH<br>COND. PLAZA DEL PARQUE 65<br>CARR. 848 APT. 339<br>TRUJILLO ALTO, PR 00976 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176463 | $ 14,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 166 | COLACIOPPO, GABRIEL A.<br>50 AVE. RAMON L. RODRIGUEZ APT. 1312<br>CHALETS DE BAYAMON<br>BAYAMON, PR 00959-5910 | 10/2/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176352 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 167 COLLAZO DE LEON, GLORIA E.<br>9 AVE. LAGUNA APT. 321<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177072 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 168 COLLAZO FIGUEROA, JOSE A.<br>#2 - CALLE TAURO - BDA SANDIN<br>VEGA BAJA, PR 00693 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177475 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 169 COLLAZO RODRIGUEZ, EMERITO<br>RR1 BOX 11660<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177313 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 170 COLLAZO ZAYAS, ANGEL LUIS<br>RR-1 BOX 11571<br>CARR. 156 INT. KM 6.0 BO. BATIJAS #2<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177415 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 171 COLLAZO ZAYAS, WILFRIDO<br>P.O. BOX 80189<br>COROZAL, PR 00783 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176917 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 172 COLMENARES RIVERA, SANDRA E.<br>CALLE SAN LORENZO #13 ALTOS<br>HORMIGUEROS, PR 00660 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175730 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 173 COLON COLON, JUAN A.<br>HC 03 BOX 32255<br>HATILLO, PR 00659 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177957 | $ 4,800.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | COLON CRUZ, DAVID<br>154 URB SIERRA REAL<br>CAYEY, PR 00736 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177024 | $ 8,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | COLON CRUZ, DAVID<br>154 URB SIERRA REAL<br>CAYEY, PR 00736-9001 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178288 | $ 8,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | COLON CRUZ, JORGE  A.<br>P.O. BOX 653<br>JUANA DIAZ, PR 00795 | 10/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176343 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | COLON FRAGUADA, BIENVENIDO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176900 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | COLON FRAGUADA, BIENVENIDO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176738 | $ 13,200.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | COLON FRAGUADA, BIENVENIDO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178568 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | COLON GARCIA, JOSE ANIBAL<br>2500 N EASTMAN RD<br>APT 1107<br>LONGVIEW, TX 75605-4061 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177467 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 181 | COLON MEDINA, JOSE R<br>CALLE LIRIO # E25 REPERTO<br>VALENCIA<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177474 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 182 | COLON RAMOS, IRIS M.<br>1 COND. LAGOS DEL NORTE APT. 1213<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175572 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 183 | COLON RIVERA, ZORAIDA<br>6143 BLACK FILLY LN.<br>JACKSONVILLE, FL 32234 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175941 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 184 | COLON RODRIGUEZ, LUIS ANDRES<br>PO BOX 755<br>MERCEDITA, PR 00715 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175666 | $ 13,400.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 185 | COLON RODRIGUEZ, LUIS ANDRES<br>PO BOX 755<br>MERCEDITA, PR 00715 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177200 | $ 13,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 186 | COLON RODRIGUEZ, LUIS ANDRES<br>P.O. BOX 755<br>MERCEDITA, PR 00715-0755 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178065 | $ 12,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 187 COLON ROMAN, LOURDES T<br>PO BOX 142311<br>ARECIBO, PR 00614 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176802 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 188 COLON VIRUET, MARVELIA<br>HC 2 BOX 7204<br>UTUADO, PR 00641 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176677 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 189 COLON VIRUET, MARVELIA E.<br>HC2 BOX 7204<br>UTAUDO, PR 00641 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178266 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 190 COLON, ARNOLD<br>409 STREET MU-27<br>COUNTRY CLUB<br>CAROLINA, PR 00982-1924 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178603 | $ 1,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 191 COLON, LOURDES T.<br>P.O. BOX 142311<br>ARECIBO, PR 00614 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178080 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 192 CORA, PEDRO<br>URB. MONTE SOL, C/ MONTE SOL # D-6<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176597 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 193 CORA, PEDRO<br>URB. MONTE SOL<br>EL MONTE SOL #D-6<br>TOA ALTA, PR 00953 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177825 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | CORCHADO ACEVEDO, ANTONIO<br>9 AVE. LAGUNA APT. 321<br>CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177077 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 195 | CORDERO OGUENDO, JUANITA<br>CALLE JADE # 16  URB. VILLA BLANCA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176865 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 196 | CORDOVA COLON , ALMA E<br>11014 WIZARD WAY<br>APT 107<br>ORLANDO, FL 32836 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175939 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 197 | CORDOVA ESCALERA, OLGA M.<br>1068 CHALCEDONY ST<br>KISSIMMEE, FL 34744 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175979 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 198 | CORRASQUILLO, HIRAM MONTANEZ<br>HC-3 BOX 9284<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177240 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 199 | CORREA XIRINACHS, STEVEN<br>2H # 21 CALLE 39 METROPOLIS<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177494 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 200 | CORTEZ RODRIGUEZ, CARLOS<br>PO BOX 8757<br>BAYAMON, PR 00960 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176420 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 201 | COSME MENDEZ, ISIDRA<br>525 CARR. 8860 APT. 2434<br>CHALETTS SEVILLANOS<br>TRUJILLO ALTO, PR 00976 | 8/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178074 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 202 | COSTA CRUZADO, FRAZER<br>COND. TROPICAL COURT APT 403 CLL TERESA JOURNET 311<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175847 | $ 11,500.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 203 | CRESPO GONZALEZ, BENEDICTA<br>38 YABUCOA, BONNEVILE VALLEY<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176854 | $ 28,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 204 | CRESPO GONZALEZ, MARIA S.<br>PO BOX 6054<br>CAGUAS, PR 00726-6054 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176887 | $ 15,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 205 | CRESPO GONZALEZ, MARIA S.<br>PO BOX 6054<br>CAGUAS, PR 00726-6054 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178112 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 206 | CRESPO MOYET, JOAQUIN<br>COND BALCONES DE SAN PEDRO<br>19 JOSE DE DIEGO APT 186<br>GUAYNABO, PR 00969 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175819 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 207 | CRESPO OCASIO, JACKELINE<br>URB. BRISAS DE AIBONITO<br>91 CALLE TRINITARIA<br>AIBONITO, PR 00705 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176533 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 208 | CRUZ CRUZ, GERALDO<br>HC-03<br>BOX 37575<br>CAGUAS, PR 00725 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178418 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 209 | CRUZ CRUZ, GERARDO<br>P.O. BOX 37575<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177012 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 210 | CRUZ DE JESUS, VICTOR J.<br>HC 6 BOX 10486<br>YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177326 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 211 | CRUZ DE JESUS, VICTOR J.<br>HC 6 BOX 10486<br>YABUCOA, PR 00767 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177767 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 212 CRUZ GONZALEZ, JOSE R. HC-02 BOX 14624 CAROLINA, PR 00987 | 11/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178583 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 213 CRUZ MIRANDA, CARLOS 7065 CALLEJON A. RAMON QUEBADILLAS, PR 00678 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177275 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 214 CRUZ MIRANDA, CARLOS 7065 CALLEJON A. ROMAN QUEBRADILLAS, PR 00678 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178342 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 215 CRUZ RODRIGUEZ , CANDY URB PALMAS DE L SUR 135 CALLE PALMAS DEL SUR MOROVIS, PR 00687 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175763 | $ 9,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 216 CRUZ ROMAN, HILDA L. URB. SANTA ELENA JJ 33 CALLE H BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176520 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 217 CRUZ ROMAN, HILDA L. URB. SANTA ELENA JJ 33 CALLE H BAYAMON, PR 00957 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178145 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 218 CRUZ SANTIAGO, MADELINE<br>1248 AVE LUIS VIGOREAUX APT 706<br>GUAYNABO, PR 00966-2303 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175548 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 219 CRUZ ZAVALA, NYHRA Z.<br>HIGHLAND PARK 760 ALGARROBO<br>SAN JUAN, PR 00924 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175623 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 220 CRUZ ZAVALA, NYHRA Z.<br>HIGHLAND PARK 760 ALGARROBO<br>SAN JUAN, PR 00924 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175988 | $ 4,800.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 221 CUADRADO ARROYO, ELSIE J.<br>URB. VENUS GARDENS OESTE<br>BE17 CALLE C<br>SAN JUAN, PR 00926-4706 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178121 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 222 CUADRADO RIVERA, JAVIER<br>FOREST VIEW M84 CALLE SANTIAGO<br>BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176937 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 223 CUADRADO RIVERA, LUIS A.<br>RR 08 BOX 9118 BO. DAJAOS<br>BAYAMON, PR 00956-9835 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176934 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 224 DAVILA KUILAN, MARIA DEL ROSARIO<br>URB. SANTA ELENA<br>CALLE H CC-6<br>BAYAMON, PR 00957-1741 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178046 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 225 DAVILA MORALES, JULIO M. URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177050 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 226 DAVILA MORALES, JULIO M. URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178299 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 227 DAVILA RIVERA, LOURDES Y. 715 PINEWALK DRIVE BRANDON, FL 33510 | 10/7/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176672 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 228 DE HOYOS NIEVES, RENE URB. VILLA RICA, CALLE EVANS AO-11 BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177337 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 229 DE JESUS SANCHEZ, TOMAS HACIENDAS DE BORINQUEN 703 CALLE CACIMAS TOA ALTA, PR 00953 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177739 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 230 DE LA TORRE IZQUIERDO, JUAN ANTONIO URB. HMNAS DAVILA 249 C/ MUÑOZ RIVERA BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176983 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comunicaciones, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 231 DE LA TORRE IZQUIERDO, JUAN ANTONIO<br>URB HMNAS DAVILA<br>249 C/ MUNOZ RIVERA<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177132 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. ||||||
| 232 DEL VALLE PADILLA, EILEEN PILAR<br>QUINTAS DE CUPEY<br>CALLE 17 #D8<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175840 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. ||||||
| 233 DELGADO GARCIA, SARA WILNA<br>P.O. BOX 8054<br>PONCE, PR 00732-8054 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177757 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. ||||||
| 234 DELGADO PEREZ, JUANA MILAGROS<br>#550 CAMINO DE LOS JAZMINES<br>URB. VEREDAS<br>GURABO, PR 00778 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176132 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. ||||||
| 235 DELIS ASMAR, ROSA YASMIN<br>9515 FENROSE TERRACE<br>ORLANDO, FL 32827 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177223 | $ 28,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. ||||||
| 236 DIAZ AVILA, GLORIMER<br>PO BOX 3543<br>JUNCOS, PR 00777-6543 | 9/17/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175930 | $ 2,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. ||||||

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 237 DIAZ FLORES, ROSA<br>URB. VILLAS DEL CARMEN<br>M-7 11<br>GURABO, PR 00778 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176620 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 238 DIAZ GARCIA, DIGNA M.<br>ESTANCIAS DEL GOLF CLUB #360<br>PONCE, PR 00730 | 5/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178411 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 239 DIAZ IRIZARRY, BETSY<br>II-36 CALLE 30<br>JARDINES DE PALMAREJO<br>CANOVANAS, PR 00729 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176294 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 240 DIAZ IRIZARRY, JOSE R.<br>HC-03 BUZON 6693<br>CANOVANAS, PR 00729 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176259 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 241 DIAZ MELENDEZ, FELIPE<br>P.O. BOX 805<br>CANOVANAS, PR 00729 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175640 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 242 DIAZ MIRANDA, NOEMI<br>602 RAFAEL MERCADO, URB. LAS DELICIAS<br>SAN JUAN, PR 00924 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175584 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | DIAZ PEREZ, ANA HILDA<br>15 JIMENEZ SICARDO<br>CAGUAS, PR 00725 | 9/22/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175945 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 244 | DIAZ PEREZ, ANA HILDA<br>15 JIMENEZ SICARDO<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176772 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 245 | DIAZ PEREZ, ANA HILDA<br>15 JIMENEZ SICARDO<br>CAGUAS, PR 00725 | 9/22/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177027 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 246 | DIAZ RODRIGUEZ, LUIS A.<br>HC 2 BOX 11866<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177795 | $ 10,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 247 | DIAZ RONDON, ANGEL A.<br>URB. VISTAMAR<br>587 AVE. JORGE VAZQUEZ SANES<br>CAROLINA, PR 00983 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176371 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 248 | DIAZ SANTIAGO, RICHARD<br>9811 W FERN LN<br>MIRAMAR, FL 33025 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177754 | $ 12,261.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 249 | DISDIER PAGAN, ALFREDO T.<br>URB. PURPLE TREE<br>#513 CALLE PIRANDELLO<br>SAN JUAN, PR 00926-4406 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176424 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 250 | DISDIER PAGAN, RAFAEL E.<br>CALLE ROSELANE 2001 URB. MONTEFLORES<br>SAN JUAN, PR 00915-3438 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176777 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 251 | DOLORES LABRADOR, ANA<br>C.J. 23 QUINONES CARDONA<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176530 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 252 | DOMENA RODRIGUEZ, MARGARITA<br>URB METROPOLIS<br>2D1 AVE  C<br>CAROLINA, PR 00987 | 10/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177604 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 253 | DONATO CORSINO, SAMUEL<br>6246 QUEBRADA SECA<br>CEIBA, PR 00735 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177522 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 254 | DROZ LUGO, DORIS N.<br>1075 CARR.#2 COND. PLAZA SUCHVILLE<br>APT. 108<br>BAYAMON, PR 00959 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177287 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 255 | DURAN, WILFREDO PAGAN<br>HC 3 BOX 13722<br>YAUCO, PR 00698 | 6/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177762 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 256 | ECHEVARRIA SANTANA, IRIS<br>4 F N 2  VIA  30<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177574 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 257 | ECHEVARRIA VARGAS, ELIUD S.<br>B11 CALLE I TORREMOLINOS TOWER 603<br>GUAYNABO, PR 00969 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177409 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 258 | ELIAS DE JESUS, CARMEN L.<br>BA-13 CALLE 51 REPTO TERESITA<br>BAYAMON, PR 00961-8320 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176451 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 259 | ENRIQUEZ BONET, JULIA<br>565 BZN 57 CALLE ORON-DEA<br>GUAYAMA, PR 00784 | 4/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178182 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 260 | ERAZO RODRIGUEZ, MARISOL<br>1649 TIBER URB. RIO PIEDRAS HEIGHTS<br>SAN JUAN, PR 00926 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177274 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 261 | ESCALET GARCIA, LYDIA M<br>M K 2 PLAZA 444<br>URB. MONTE CLARO<br>BAYAMON, PR 00961 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177425 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 262 ESPINELL VAZQUEZ, JOSE LUIS<br>CALLE 58 AO2<br>URB. REXVILLE<br>BAYAMON, PR 00957-5214 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177021 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 263 ESQUILIN RIVERA, SANDRA<br>I-12, CALLE 4<br>URB. ALTURAS DE FLAMBOYAN<br>BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175509 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 264 ESTEPA SANTIAGO, CHARLENE<br>N-14 CALLE B URB. SANTA ELENA<br>BAYAMÓN, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175506 | $ 12,100.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 265 ESTES, DARLENE LOURDES<br>N 17 CALLE LUZ OESTE<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176480 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 266 FAGUNDO, DENISSE HERNANDEZ<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175511 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 267 FALCON RIVERA, MIGUEL A.<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178464 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | FANFAN RIVERA, ROBERTO 160 CALLE DEL CARMEN FAJARDO, PR 00738 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176174 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 269 | FEBO FEBO, JULIO CALLE TOPACIO # 163 URB. TERRAZAS DEMAJAGUA OESTE FAJARDO, PR 00738 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175953 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 270 | FELICIANO IRIZARRY, ANGEL L. 7129 EDGEWATER SHORES CT. ORLANDO, FL 32810 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176168 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 271 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176803 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 272 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178313 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 273 | FERNANDEZ MALDONADO, LESTER O PO BOX 10847 SAN JUAN, PR 00922-0847 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175602 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 274 FERNANDEZ RODRIGUEZ, JESUS M. P 8 FLAMBOYAN LAS PIEDRAS, PR 00771 | 10/16/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177558 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 275 FERRER GONZALEZ, WANDA 220 BRONZE BLUFF CT LEXINGTON, SC 29073 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177775 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 276 FIGUEROA GARCIA, MARILYN URB. VILLA AURORA C5 CALLE 2 CATANO, PR 00962 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175692 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 277 FIGUEROA GONZALEZ, MARIA DE L. J-1 CALLE 9 LAGOS DE PLATA TOA BAJA, PR 00949 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176187 | $ 1,200.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 278 FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177300 | $ 2,500.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 279 FIGUEROA MIRANDA, EDYLL A E-5 BDA COREA CALLE GABRIEL HERNANDEZ VEGA ALTA, PR 00692 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175566 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 280 | FIGUEROA PABON, PEDRO A. URB. SANTA JUANITA CALLE DAMASCO DB-21 BAYAMÓN, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175909 | $ 14,500.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 281 | FIGUEROA PABON, PEDRO A. URB. SANTA JUANITA CALLE DAMASCO DB-21 BAYAMAN, PR 00956 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177816 | $ 14,500.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 282 | FIGUEROA RIVERA, DEBRA ANN URB SANTA ELVIRA K-22 CALLE SANTA ELENA CAGUAS, PR 00725 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178281 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 283 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176627 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 284 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177847 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 285 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177358 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 286 | FLORES VAZQUEZ, EDWIN PO BOX 9811 PLAZA CAROLINA CAROLINA, PR 00988 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175870 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 287 | FONTAN MARTINEZ, FRANKLIN K-13 CALLE 13 URB. EL CORTIJO BAYAMON, PR 00956 | 10/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177612 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 288 | FONTANEZ, ANGEL L CALLE 23 X 1243 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175674 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 289 | FORD HERNANDEZ, GERALD A. CALLE 5 N-6 HERMANAS DAVILA BAYAMÓN, PR 00959 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175595 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 290 | FORNES CAMACHO, FRANCISCO R PO BOX 800235 CATO LAUREL, PR 00780-0235 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178492 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 291 | FRANCESCHI ZAYAS, CARLOS A PO BOX 3003 AGUADILLA, PR 00605 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175816 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 292 | FRANCESCHI ZAYAS, CARLOS A. PO BOX 3003 AGUADILLA, PR 00605 | 6/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178541 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 293 FRANCO REYES, EMILIO ENCARNACION<br>CHALETS DE LA FUENTE II<br>70 CALLE REYES<br>CAROLINA, PR 00987 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175687 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 294 FUENTES RIVERA, EUNICE<br>RR 12 BOX 977<br>BAYAMON, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175510 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 295 GABRIEL BERRIOS, GENARO A.<br>BUZON 179 CALLE FLOR DE  DIEGO M-29<br>CANOVANAS, PR 00729 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176936 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 296 GANDIA DELGADO, MARGARITA<br>COUD. PORTALES DE ALTAMESA<br>1430 AVE SAN AFOREO APTO 1101<br>SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177419 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 297 GARAY COUVERTIER, SANDRA G.<br>URB. MONTE ALTO 252<br>CALLE GUILARTE<br>GURABO, PR 00778-4076 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176617 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 298 GARAY COUVERTIER, SANDRA G.<br>URB. MONTE ALTO 252<br>CALLE GUILARTE<br>GURABO, PR 00778-4076 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177837 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 299 GARCIA CABAN, HECTOR<br>QG-13 ST 527<br>COUNTRY CLUB<br>CAROLINA, PR 00982 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175507 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 300 GARCIA CORDOVA, CARLOS M.<br>VISTAS DEL OCEANO<br>8355 CALLE ARANJUEZ<br>LOIZA, PR 00772-9759 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176511 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 301 GARCIA CORDOVA, CARLOS M.<br>VISTAS DEL OCEANO<br>8355 CALLE ARANJUEZ<br>LOIZA, PR 00772-9759 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178279 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 302 GARCIA CRESPO, VIRGINIA IVONNE<br>P.O. BOX 9651<br>CAGUAS, PR 00726-9651 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176868 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 303 GARCIA CRESPO, VIRGINIA IVONNE<br>P.O. BOX 9651<br>CAGUAS, PR 00726-9651 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177866 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comunicaciones, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 304 GARCIA DIAZ, EDELMIRO<br>PO BOX 560<br>TRUJILLO ALTO, PR 00977 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177637 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 305 | GARCIA GARCIA, JESUS M.<br>B-15 URB.GARIC PONCE<br>FAJARDO, PR 00738 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176093 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 306 | GARCIA GARCIA, LUIS A.<br>URB. JARDINES DE SANTA ISABEL<br>B-21 CALLE 8<br>SANTA ISABEL, PR 00757 | 11/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178218 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | GARCIA MIRANDA, MARLENE<br>HC 03 BOX 15442<br>JUANA DIAZ, PR 00795 | 7/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178301 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | GARCIA MORALES, VIRGINIA<br>URB. METROPOLIS<br>CALLE 35 2G7<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175833 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | GARCIA SANCHEZ, JUAN C<br>116 GARDENIA<br>ESTANCIAS DE LA FUENTE<br>TOA ALTA, PR 00953 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175748 | $ 4,800.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 310 | GARCIA SIERRA, EDGARDO<br>HC 01 BOX 5454<br>JUNCOS, PR 00777 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177617 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | GARCIA ZAYAS, IDALIE<br>URB RIVER CARDEN<br>C/FLOR DETATIANA B-3 BZN 18<br>CANOVANAS, PR 00729 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177350 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 312 | GARCIA, DIVIANA ROSA<br>URB. TOA ALTA HEIGHTS<br>CALLE 24 AK 17<br>TOA ALTA, PR 00953 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175570 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 313 | GARCÍA, EDWIN AYALA<br>PO BOX 1732<br>CIDRA, PR 00739-1732 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175999 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 314 | GERENA CAMACHO, WANDA A.<br>169 SAN PABLO<br>URB SAN RAFAEL<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177133 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 315 | GIRAUD, ROSA RODRIGUEZ<br>2461 SE WISHBONE RD.<br>PORT SAINT LUCIE, FL 34952-5342 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175735 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 316 | GOMEZ TORRES, BLANCA I<br>ALTURAS DE SAN LORENZO<br>CALLE 5 F-7<br>SAN LORENZO, PR 00754 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178214 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 317 | GOMEZ, BLANCA I<br>ALTURAS DE SAN LORENZO<br>CALLE 5 F-7<br>SAN LORENZO, PR 00754 | 10/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176326 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 318 | GONZALEZ ALMEYDA, ALEX<br>63 LUCERO LOS ANGELES<br>CAROLINA, PR 00979 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176107 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 319 | GONZALEZ AROCHO, CARMEN B<br>I-22 COLLORES<br>COLINAS METROPOLITANA<br>GUAYNABO, PR 00969-5208 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177592 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 320 | GONZALEZ BELTRAN, NOELIA<br>URB. EL VALLE 146 PASEO PALMA REAL<br>CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176176 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 321 | GONZALEZ CARDANA, PETRA MARGARITA<br>COND. PLAZA SUCHVILLE, APT.413<br># 1075 CARRETERA 2<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177277 | $ 14,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 322 | GONZALEZ CARDONA, PETRA M.<br>COND. PLAZA SUCHVILLE, APT. 413<br>#1075, CARRETERA 2<br>BAYAMON, PR 00959 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177881 | $ 14,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 323 | GONZALEZ CASTILLO, ANA PATRICIA COND PASEO DE MONTEFLORES 6 CARR 860 KM 1 APT 204 CAROLINA, PR 00987 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175682 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 324 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178401 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 325 | GONZALEZ CHINEA, ANGEL CALLE RUISENOR 140 JARDINES DE BAJAMONTES BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178081 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 326 | GONZALEZ CORTES, TIMOTEO PO BOX 205 BAJADERO, PR 00616 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177127 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 327 | GONZALEZ CORTES, TIMOTEO PO BOX 205 BAJADERO, PR 00616 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177943 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 328 | GONZALEZ CRUZ, LAURA E. URB. PTO NUEVO CALLE 13 #275 NW SAN JUAN, PR 00920 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176552 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 329 | GONZALEZ GONZALEZ, ANTONIO 234 TURPIAL REPARTO SAN JOSE CAGUAS, PR 00727-9434 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178077 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 330 | GONZALEZ LORENZO, OLGA L.<br>HC57 BOX 8826<br>AGUADA, PR 00602 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177933 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 331 | GONZALEZ MORALES, RAFAEL<br>TORRECILLA ST. J-11 URB<br>J11 CALLE TORRECILLAS<br>URB COLINAS METROPOLITANAS<br>GUAYNABO, PR 00969 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177019 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 332 | GONZALEZ MORALES, RAFAEL<br>URB. COLINAS METROPOLITANAS<br>TORRECILLAS ST.<br>J-11<br>GUAYNABO, PR 00969 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177701 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 333 | GONZALEZ NOA, EDWIN<br>GOLDEN GATE 2<br>CALLE H, P-2<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177471 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 334 | GONZALEZ PAGAN, NANETTE<br>BOX 3121<br>BAYAMON, PR 00960 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175531 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 335 | GONZALEZ RIVERA, BLANCA R.<br>35 CALLE VISTAMAR<br>URB. COLINAS DE HATILLO<br>HATILLO, PR 00659 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176933 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 336 | GONZALEZ RIVERA, BLANCA R.<br>35 CALLE VISTAMAR<br>URB. CLINGS DE HATILLO<br>HATILLA, PR 00659 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178306 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 337 | GONZALEZ SANCHEZ, JENNY<br>HILLS BROTHERS NORTE<br>#97 CALLE 24<br>SAN JUAN, PR 00924 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175739 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 338 | GONZALEZ SUAREZ, ERIC O.<br>P.O. BOX 142311<br>ARECIBO, PR 00614-2311 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176654 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 339 | GONZALEZ TORRES, EDWIN<br>P.O. BOX 2263<br>BAYAMON, PR 00960 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178516 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 340 | GONZALEZ, ANTONIO GONZALEZ<br>234 TURPIAL REAPRTO SAN JOSE<br>CAGUAS, PR 00727-9434 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176901 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 341 | GONZALEZ, FELIX<br>CALLE AMAPOLA 245<br>CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175804 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 342 | GONZALEZ, RITA<br>AMAPOLA 245 CIUDAD JARDIN<br>CAROLINA, PR 00987 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175800 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 343 | GONZALEZ, ROBERTO<br>RES. MODESTO CINTRON, EDIF. #1 APT. #1<br>SALINAS, PR 00751 | 10/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176572 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 344 | GONZALEZ, SANDRA LUGO<br>URB. FAIRVIEW<br>1919 C/ FEOZUNIGA<br>SAN JUAN, PR 00926 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177959 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 345 | GONZALEZ, WANDA FERRER<br>220 BRONZE BLUFF CT.<br>LEXINGTON, SC 29073 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175952 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 346 | GORBEA DE JESUS , PEDRO<br>PALMERAS ESTANCIAS DEL BOSQUES 325<br>CIDRA, PR 00739 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175754 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 347 | GRONA RIVERA, CARMEN NEREIDA<br>P.O. BOX 321<br>UTUADO, PR 00641 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177060 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 348 | GUADALUPE CRUZ, EUGENIO<br>JARDINES DEL CARIBE 5TA<br>5334 CALLE SAGITADA<br>PONCE, PR 00728-3525 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177991 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 349 | GUTIERREZ, DOLORES MARGARITA<br>62 CALLE RIO PORTAL DEL SOL<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176835 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 350 | GUZMAN MAISONET, LOURDES<br>CALLE VENUS 26A<br>BDA SANDIN<br>VEGA BAJA, PR 00693 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177869 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 351 | GUZMÁN MAISONET, LOURDES<br>CALLE VENUS 26A<br>BDA SANDÍN<br>VEGA BAJA, PR 00693 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178004 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 352 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA<br>CALLE 7 BLQ 27 #31<br>CAROLINA, PR 00985 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178442 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 353 | HEREDIA GONZALEZ, DAMIAN<br>P.O. BOX 16<br>RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175817 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 354 | HEREDIA GONZALEZ, DAMIAN<br>P.O. BOX 16<br>RIO GRANDE, PR 00745 | 8/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177977 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 355 | HERNANDEZ APONTE, IVETTE<br>ZZ12 SAN JOAQUIN URB. MARIOLGA<br>CAGUAS, PR 00725-6453 | 11/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178590 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 356 | HERNANDEZ FAGUNDO, DENISSE<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178176 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 357 | HERNANDEZ ORTEGA, VIVIAN ENID<br>P.M.B. 107 RR-8 BX 1995<br>BAYAMÓN, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176123 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 358 | HERNANDEZ PADILLA, FLORENCIO<br>HC7-26675<br>MAYAGUEZ, PR | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175503 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 359 | HERNANDEZ RIVERA, AURELIO<br>A-97 CALLE ALMENDRO<br>URB. EL PLANTIO<br>TOA BAJA, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175728 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 360 | HERNANDEZ RIVERA, AURELIO<br>A-97 CALLE ALMENDRO<br>URB. EL PLANTIO<br>TOA BAJA, PR 00949 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178488 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 361 HERNANDEZ RUIZ, CARLOS<br>CALLE DEL PILAR #160 URB. GARCIA<br>AGUADILLA, PR 00603 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177406 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 362 HOFFMAN ANDUJAR, JOSEPH H<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175457 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 363 HOFFMAN ANDUJAR, JOSEPH H.<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176201 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 364 HOFFMAN ANDUJAR, JOSEPH H.<br>7041 CARR 187 APT 101<br>CAROLINA, PR 00979-7053 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176926 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 365 HUERTAS FLORES, MARITZA<br>VILLA BORINQUEN<br>I-24 CALLE GUANINA<br>CAGUAS, PR 00725 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175758 | $ 4,800.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 366 HUERTAS, MARILYN<br>15751 SW 106TH TERRACE<br>MIAMI, FL 33196 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176040 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 367 HUERTAS, ZORAIDA<br>15751 SW 106TH TER<br>APT 305<br>MIAMI, FL 33196 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176121 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 368 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175776 | $ 6,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 369 | INOSTROZA MARTINEZ, LUIS A. HC - 05 BOX 4992 YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176766 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 370 | JESUS GUADALUPE, EDGAR F. AF-15 POLRIS CAGUAS NORTE CAGUAS, PR 00725 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177623 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 371 | JIMENEZ ASENCIO, WANDA 1090 17 VILLA NEVAREZ SAN JUAN, PR 00927 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175556 | $ 15,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 372 | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176466 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 373 | JIMÉNEZ GALINDEZ, MARIA A. 2019 BASIL DR. ORLANDO, FL 32837 | 11/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178591 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 374 | JIMENEZ LOPEZ, NITZA J. P.O. BOX 497 SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176808 | $ 31,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 375 | JIMENEZ MARTE, MIGUEL<br>PO BOX 4960 SUITE 161<br>CAGUAS, PR 00726 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176893 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 376 | JIMENEZ MARTE, MIGUEL<br>PO BOX 4960 SUITE 161<br>CAGUAS, PR 00726 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177868 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 377 | JIMENEZ MORALES, BLANCA DENNISE<br>P.O. BOX 1226<br>GURABO, PR 00778 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178507 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 378 | JIMENEZ VERDEJO, DIANA<br>URB BAYAMON GARDENS<br>CALLE 11 P16 B<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176501 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 379 | KUILAN BAEZ, JORGE<br>URBANIZACIÓN LA INMACULADA CALLE<br>PADRE RIVERA 414<br>VEGA ALTA, PR 00692 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175992 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 380 | LABRADOR CASTRO, ANA<br>CJ 23 QUINONES CARDONA<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178607 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | LABRADOR CASTRO, ANA CJ 23 QUINONES CARDONA TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178549 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 382 | LAMBOY RAMIREZ, NORBERTO VICTORO ROJAS 2, CALLE B, #317 ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177628 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 383 | LARRUIZ GONZALEZ, IRIS J. P.O BOX 3634 ARECIBO, PR 00613 | 10/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177392 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 384 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR 00956 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176120 | $ 9,648.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 385 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177321 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 386 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178514 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 387 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178606 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 388 | LEBRON MONCLOVA, INOCENCIO BLG 15 #20 CALLE 26 URB. SABANA GARDENS CAROLINA, PR 00983 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176182 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 389 | LEBRON TORRES, PABLO R. PO BOX 1732 SAN SEBASTIAN, PR 00685 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175848 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 390 | LEBRON VERGARA, VICENTA PO BOX 540 FAJARDO, PR 00738 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176283 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 391 | LEON PEREZ, EVELYN B201 CARR. 19 #1500 CAMINO REAL GUAYNABO, PR 00966 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175458 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 392 | LOPEZ ARCE, ELSA 122 CALLE SAN PABLO URB RAFAEL ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177439 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | LOPEZ ARCE, ELSA 122 CALLE SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178122 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 394 | LOPEZ ARROYO, JOAN JARDINES DE CAPARRA L-8 MARGINAL NORTE BAYAMON, PR 00959 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175777 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 395 | LOPEZ BENITEZ, ISRAEL CALLE 15 Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177344 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 396 | LOPEZ BENITEZ, ISRAEL CALLE 15 Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 9/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178044 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 397 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177480 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 398 | LOPEZ FAJARDO, JOSE A. 12868 SW 64TH CIR. OCALA, FL 34473 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178405 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 399 | LOPEZ FARJARDO, JOSE A 12868 SW 64TH CIR OCALA, FL 34473 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175784 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 400 LOPEZ OQUENDO, CARLOS<br>URB. SIERRA BAYAMON<br>31-11 CALLE 29<br>BAYAMON, PR 00961 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176504 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 401 LOPEZ OQUENDO, CARLOS<br>URB. SIERRA BAYAMON<br>31-11 CALLE 29<br>BAYAMON, PR 00961 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178352 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 402 LOPEZ PEREZ, STANLEY<br>PLAZAS DE TORRIMAR 1<br>110 AVE LOS FILTROS APT 6210<br>BAYAMON, PR 00959 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175500 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 403 LOPEZ PEREZ, STANLEY<br>PLAZAS DE TORRIMAR I<br>110 AVE LOS FILTROS APT. 6210<br>BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177367 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 404 LOPEZ PEREZ, STANLEY<br>PLAZAS DE TORRIMAR I<br>110 AVE LOS FILTROS APT. 6210<br>BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177844 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 405 LOPEZ RODRIGUEZ, BALTAZAR<br>HC. 74 5245 BO. GORDIANA<br>NARANJITO, PR 00719-7462 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177311 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 406 LOPEZ RODRIGUEZ, BALTAZAR<br>HC - 74 BOX 5245 BO. GUADIALA<br>NARANJITO, PR 00719-7462 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178570 | $ 15,276.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 407 LOPEZ RODRIGUEZ, MARIA DEL CARMEN<br>HC 6 BOX 69882<br>CAMUY, PR 00627-9000 | 7/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178303 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 408 LOPEZ ROVIRA, SANDRA I.<br>70 JOSE CHE LOPEZ<br>VEGA BAJA, PR 00693 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176657 | $ 9,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 409 LOPEZ ROVIRA, SANDRA I.<br>70 JOSE CHE LOPEZ<br>VEGA BAJA, PR 00693 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177779 | $ 9,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 410 LOPEZ URBINA, RAFAEL<br>896 EIDER URB COUNTRY CLUB<br>SAN JUAN, PR 00924 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177271 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 411 LOPEZ, IDALIS HERNANDEZ<br>URB. JUAN PONCE DE LEON<br>CALLE 18 #39<br>GUAYNABO, PR 00969 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175479 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 412 LOPEZ, ROSA HAYDEE<br>P.O.  BOX 361447<br>SAN JUAN, PR 00936-1447 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177262 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 413 LOZADA, JACINTA CRUZ<br>URB. LOS CAOBOS<br>CALLE ALMACIGO #843<br>PONCE, PR 00716-2612 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175854 | $ 2,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 414 LOZANO JIMENEZ, CARMEN S.<br>URB. VILLA BORINQUEN<br>CALLE GUANINA 13-4<br>CAGUAS, PR 00725 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178580 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 415 MADERA FLORES, JAIME<br>P.O. BOX 176<br>YAUCO, PR 00698 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176446 | $ 4,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 416 MAESTRE TORRES, JAIME LUIS<br>BOX 1187<br>BAJADERO, PR 00616 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178247 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 417 MAISONET SANCHEZ, MIGUEL<br>#17, CALLE AMERICA, PARADA 18<br>SAN JUAN, PR 00907 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177157 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 418 MALAVE RAMOS, ISIDRO<br>22-7 CALLE 10<br>MIRAFLORES<br>BAYAMÓN, PR 00957 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176254 | $ 8,844.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 419 | MALDONADO MALDONADO, DAVID<br>CONDOMINIO IBERIA II 552<br>CALLE AUSTRAL APTO 1002<br>SAN JUAN, PR 00920 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177361 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 420 | MALDONADO MALDONADO, VIRGINIA<br>F-15 CALLE NUEVA, VIVA CLEMENTINA<br>GUAYNABO, PR 00969 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176632 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 421 | MALDONADO VELEZ, CARIDAD B.<br>URB GOLDEN GATE 2 CALLE H<br>P-2<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177393 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 422 | MALDONADO, MARIA T<br>27 ORQUIDEA<br>VILLA BLANCA<br>TRUJILLO ALTO, PR 00976 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176303 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 423 | MALDONADO, MARIBEL<br>LA SIERRA DEL SOL<br>100 AVE LA SIERRA<br>APT F88<br>SAN JUAN, PR 00926 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178473 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 424 | MARCANO NUÑEZ, ANGEL L.<br>HB22 ELISA TAVAREZ 7MA LEVITTOWN<br>TOA BAJA, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175703 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 425 | MARCANO, EVELYN P<br>13914 COND PLAYA BUYE APT 210<br>CABO ROJO, PR 00623-9069 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176038 | $ 3,216.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 426 | MARENGO RIOS, ANGEL<br>P.O. BOX 4024<br>BAYAMON GARDENS STATION<br>BAYAMON, PR 00958 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178017 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 427 | MARQUEZ CRUZ, NITZA M.<br>718 KENNEDY STREET LA CUMBRE<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175918 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 428 | MARQUEZ CRUZ, NITZA M.<br>718 KENNEDY URB. LA CUMBRE<br>SAN JUAN, PR 00926 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178522 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 429 | MARQUEZ RIVERA, ELIZABETH<br>1850 SE 18TH AVE 1103<br>OCALA, FL 34471 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176465 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 430 | MARQUEZ RIVERA, NIDYA P.<br>URB. VEGA DORADA<br>61 PALMA COCO PLUMOSA<br>VEGA ALTA, PR 00692 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175731 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 431 MARQUEZ RIVERA, NIDYA P.<br>URB. VEGA DORADA<br>61 PALMA COCO PLUMOSA<br>VEGA ALTA, PR 00692 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178327 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 432 MARRERO DAVILA, FRANCISCO O.<br>15509 STUCKEY LOOP<br>GROVELAND, FL 34736 | 10/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177500 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 433 MARRERO MELENDEZ, HAZEL<br>URB. MANSIONSES DEL LAGO 110 VIA LA MANSION<br>TOA BAJA, PR 00949-3260 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177366 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 434 MARRERO MELENDEZ, HAZEL<br>URB. MANSIONES DEL LAGO<br>110 VIALA MANSION<br>TOA BAJA, PR 00949-3260 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177929 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 435 MARRERO MOJICA, WILFREDO<br>URB. MANSIONES DEL LAGO<br>110 VIA LA MANSION<br>TOA BAJA, PR 00949-3260 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177469 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 436 MARRERO, EDWIN A.<br>#74 CALLE CASTEJON<br>VILLA FRANCA 2<br>HUMACAO, PR 00791 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176140 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 437 MARTIN DEL VALLE, SORAYA<br>PO BOX 3290<br>VEGA ALTA, PR 00692-3290 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176142 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 438 MARTINEZ ALVAREZ, NOEL<br>30052 SOTOGRANDE LOOP<br>WESLEY CHAPEL, FL 33543 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176747 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 439 MARTINEZ CENTENO, DAMARIS<br>12 CAMINO DEL VALLE<br>URB. COLIBNAS DE PLATA<br>TOA ALTA, PR 00953 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176315 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 440 MARTINEZ CENTENO, ELIZABETH<br>AS 3 RIO PORTUGUES<br>URB. VALLE VERDE 1<br>BAYAMÓN, PR 00961 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176117 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 441 MARTINEZ COLON, CARMEN L.<br>PUERTO RICO TELEPHONE CO. ELA<br>P.O. BOX 4015<br>PUERTO REAL, PR 00740 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177548 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 442 MARTINEZ COLON, IVAN<br>ISLOTE 2 CALLE 8 CASA 9<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177094 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 443 MARTINEZ CONCEPCION, SANDRA I.<br>URB. REPTO. METROPOLITANO CALLE 19 SE #974<br>SAN JUAN, PR 00921 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176555 | $ 15,100.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 444 MARTINEZ MERCED, LUIS<br>R5-9 CALLE 31 URB TURABO GARDEN<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177250 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 445 MARTINEZ MERCED, LUIS<br>CALLE 31 R5-9<br>URB. TURABO GARDEN<br>CAGUAS, PR 00727 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177785 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 446 MARTINEZ PRIETO, MILTON DANIEL<br>COOPERATIVA JARDINES DE VALENCIA<br>APT. 415<br>SAN JUAN, PR 00923 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176007 | $ 4,800.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 447 MARTINEZ QUIÑONES, LUCINDA<br>HC-3 BOX 13722<br>YAUCO, PR 00698 | 6/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177922 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 448 MARTINEZ RODRIGUEZ, ANA LYDIA<br>HC 30 BOX 38003<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177235 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 449 MARTINEZ, MODESTO NIEVOS<br>#91 CALLE NOGAL JARDIN DEL ESTE<br>NAGUABO, PR 00718 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177441 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 450 | MATOS DIAZ, JORGE CALLE BENITEZ CASTANO #327 SANTURCE, PR 00912-4024 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177384 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 451 | MATOS DIAZ, JORGE CALLE BENITEZ CASTANO #327 SANTURCE, PR 00912-4024 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178278 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 452 | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176975 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 453 | MAYORAL HERNANDEZ, JOSE F. CALLE DANTE NE-8, URB. SANTA JUANITA BAYAMON, PR 00956 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176015 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 454 | MC CLIN ROSADO, MARIA ASTURIAS 3A14, URB. VILLA DEL REY 3 CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175830 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 455 | MEDINA RIVERA, ARSENIO HC 5 BOX 5600 YABUCOA, PR 00767 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175872 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 456 | MEDINA RIVERA, ARSENIO HC 5 BOX 5600 BO. JACANAS YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177282 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 457 | MEDINA SANCHEZ, JUAN C. P.O. BOX 1445 RINCON, PR 00677 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178103 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 458 | MEDINA, ANASTACIO ALVAREZ HC4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177370 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 459 | MELENDEZ NIEVES, PAULA 1 PARQUE DE LAS GAVIOTAS APT. 801 SABANA SECA, PR 00952 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177782 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 460 | MELENDEZ VIRELLA, MAGDA URB. FOREST VIEW CALLE GUATEMALA J202 BAYAMÓN, PR 00956 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175691 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 461 | MELENDEZ, EDUARDO TORRES BOX 8044 PONCE, PR 00732 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178092 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 462 | MELENDEZ, FELIPE SANTIAGO URB. SANTIAGO IGLESIAS CALLE E. SANCHEZ LOPEZ #1459 SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176760 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 463 | MENA, IRMA I.<br>PUERTO RICO TELEPHONE CO. (ELA)<br>112 JUAN L. RAMOS - URB. FRONTERA<br>BAYAMON, PR 00961-2915 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177550 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 464 | MENDEZ VELEZ, CARMEN L<br>URB COVADONGA<br>3G6 CIMA DE VILLA<br>TOA BAJA, PR 00949 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175751 | $ 2,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 465 | MENDEZ, HERIBERTO REYES<br>HC-05 BOX 27625<br>CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177255 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 466 | MENDOZA RUIZ, CARMEN S.<br>URB. CAPARRA HEIGHTS<br>415 CALLE ESCOCIA<br>SAN JUAN, PR 00920 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175831 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 467 | MENDOZA RUIZ, CARMEN S.<br>URB. CAPARRA HEIGHTS<br>#415 CALLE ESCOCIA<br>SAN JUAN, PR 00920 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178070 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 468 | MENDRE RIVERA, EVA<br>221 JACKSON STREET APT 4B<br>HOBOKEN, NJ 07030 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177540 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 469 MENDRÉ, ELIZABETH CASTRO<br>URB. LIRIOS CALA #49 CALLE SAN IGNACIO<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176908 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 470 MERCADO MERCADO, WILDA<br>URB PASEO LA CEIBA<br>51 CALLE JAGUEY<br>HORMIGUEROS, PR 00660 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177891 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 471 MERCADO NUNEZ, SANDRA<br>9765 SOUTHBROOK DRIVE APT 2303<br>JACKSONVILLE, FL 32256 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176443 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 472 MERCADO VARGAS, VALERIE<br>245 ASHLAND MANOR DRIVE<br>LAWRENCEVILLE, GA 30045 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175869 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 473 MERLO DE GOTAY, RAFAELA<br>#4 ORICE VILLA BLANCA<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177051 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 474 MILAN HERNANDEZ, CARMEN G<br>PO BOX 567<br>SAN LORENZO, PR 00754 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176279 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 475 MILLAN RIVERA, JOSE C.<br>24948 MARTIN ST<br>EUSTIS, FL 32736 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177334 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 476 | MIRANDA RIVERA, EDGARDO<br>HC 4 BOX 45525<br>MOROVIS, PR 00687 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177158 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 477 | MIRANDA RIVERA, EDGARDO<br>HC 4 BOX 45525<br>MOROVIS, PR 00687 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178547 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 478 | MIRANDA, MARLENE GARCIA<br>100 DICKEY DRIVE<br>AUBURNDALE, FL 33823 | 6/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177764 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 479 | MITCHELL JIMENEZ, LUIS A.<br>HC-01 BOX 3217<br>BOQUERON, PR 00622-9733 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175667 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 480 | MITCHELL PEREZ, SANDRA<br>CALLE ESCOCIA DL-3 SECCION 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177904 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 481 | MITCHELL PEREZ, SANDRA IVETTE<br>CALLE ESCOCIA DL-3 SEC 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176655 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 482 MITCHELL PEREZ, SANDRA IVETTE<br>CALLE ESCOCIA DL-3 SEC 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176010 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 483 MONGE, EVEYLN<br>PO BOX 10104<br>SAN JUAN, PR 00922 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175527 | $ 4,200.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 484 MONLLOR, DARLENE FRANCES<br>933 FALLBROOKE AVE.<br>DELTONA, FL 32725 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176013 | $ 13,896.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 485 MONSERRATE, NELSON<br>HC-20 BOX 25728<br>SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176702 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 486 MONTALVO BENITEZ, LUIS A.<br>HC - 6 BOX 10712<br>GUAYNABO, PR 00971 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175488 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 487 MONTALVO BENITEZ, LUIS A.<br>HC 6  BOX 10712<br>GUAYNABO, PR 00971 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176845 | $ 5,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 488 MONTALVO BENITEZ, LUIS A.<br>BOX 10712<br>GUAYNABO, PR 00921 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177858 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 489 | MONTALVO ROBLES, JOSE BALTAZAR<br>VIA PLAYERA 9513<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178468 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 490 | MONTALVO RUIZ, HIRAM<br>PO BOX 30274<br>SAN JUAN, PR 00929 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175585 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 491 | MONTAÑEZ CARRASQUILLO, HIRAM<br>HC-3 BOX 9284<br>GURABO, PR 00778 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176213 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 492 | MONTAÑEZ CARRASQUILLO, HIRAM<br>HC-3 BOX 9284<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176957 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 493 | MONTANEZ LOPEZ, ANGEL ROBERTO<br>BO. CAÑABONCITO<br>HC 02 BOX 35585<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178132 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 494 | MONTAÑEZ, VICENTA<br>PO BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177750 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 495 | MORALES BERRIOS, RON G. 384 CALLE CESAR SILVA URB. ROOSEVELT SAN JUAN, PR 00918 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175908 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 496 | MORALES RIOS, CARMEN L. URB. VALLE ARRIBA HEIGHTS T21 GRANADILLA ST. CAROLINA, PR 00983 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178314 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 497 | MORALES SERRANO, JOSE R 2870 PASEO AUREA LEVITTOWN, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175742 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 498 | MORALES SERRANO, JOSE R. 2870 PASEO AUREA LEVITTOWN, PR 00949 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178117 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 499 | MORALES SERRANO, JOSE RAUL 2870 PASEO AUREA LEVITTOWN, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175478 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 500 | MORALES SERRANO, LUIS MARIO P.O. BOX 2166 VEGA ALTA, PR 00692 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176342 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 501 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178071 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 502 | MOURINO-BELLON, JOHANER URB. LEVITTOWN LAKES MARGARITA AB-3 TOA BAJA, PR 00949 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177065 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 503 | MOYA MORALES, ELIU M. 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176688 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 504 | MULERO HERNANDEZ, PEDRO HC 06 BOX 75231 CAGUAS, PR 00725 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176063 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 505 | MUÑIZ RIVERA, ANA CELIA PO BOX 11695 SAN JUAN, PR 00922 | 9/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175859 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 506 | MUNOZ MARTINEZ, KAREN  A. 172 CASA LINDA VILLAGE BAYAMON, PR 00959 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175932 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 507 | MUNOZ MARTINEZ, KAREN A. 172 CASA LINDA VILLAGE BAYAMON, PR 00959 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176612 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 508 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176578 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 509 | MUNOZ VARGAS, MARTA GARDEN HILLS, I-2 RAMIREZ DE ARLLANO AVE. GUAYNABO, PR 00966 | 9/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178419 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 510 | MUÑOZ VARGAS, MARTA PO BOX 191192 GUAYNABO, PR 00966 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176603 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 511 | NATAL FUSTER, WANDA LIZ 784 41 SE URB PUERTO NUEVO SAN JUAN, PR 00921 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177499 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 512 | NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177402 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 513 | NAVARRO SANTIAGO, MARY Y. HC-03 BOX 21940 ARECIBO, PR 00612 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175887 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 514 | NAVAS MARIN, RICARDO T. HC-01 BOX 4434 MAUNABO, PR 00707 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177422 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 515 | NAVAS MARIN, RICARDO T.<br>HC-01 BOX 4434<br>MAUNABO, PR 00707 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177872 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 516 | NAZARIO, HERNAN SEDA<br>URB QUINTAS DE CABO ROJO<br>CALLE CISNE #167<br>CABO ROJO, PR 00623 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175975 | $ 4,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 517 | NAZARIO, LUZ<br>20985 TIMBER RIDGE TER UNIT 101<br>ASHBURN, VA 20147 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175711 | $ 4,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 518 | NEGRON CANCEL, JENNY I.<br>URB. MONTE CASINO<br>#167 CEDRO<br>TOA ALTA, PR 00953 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176191 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 519 | NEGRON CANDELARIA, RUTH<br>PALMERAS ESTANCIAS DEL BOSQUE 325<br>CIDRA, PR 00739 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175646 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 520 | NEGRON CARTAGENA, ROSA M.<br>1020 CALLE ALEJANDRIA URB. PUERTO RICO<br>SAN JUAN, PR 00920 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176639 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 521 | NEGRON FERNANDEZ, NILSA I.<br>CALLE 15 EE-1 VILLAS DE CASTRO<br>CAGUAS, PR 00725 | 11/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178217 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 522 | NEGRON GARCIA, LUIS R BOX 425 COMERIO, PR 00782 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175670 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 523 | NEGRON LEBRON, MARIA S. CALLE 44-A FF-5 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176556 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 524 | NEGRON LEBRON, MARIA S. CALLE 44-A FF-5 VILLAS DE LOIZA CANOVANAS, PR 00729 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177848 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 525 | NEGRON PEREZ, WILFRED URB. VILLA FONTANA VIA 68 3-P-N-11 CAROLINA, PR 00983 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176280 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 526 | NEGRON VIVES, JOSE R. URB. LAS VEREDAS #74 CAMUY, PR 00627-9557 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175881 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 527 | NEGRON VIVES, JOSE R. URB. LA VEREDAS #74 CAMUY, PR 00627-9557 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178230 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 528 | NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178187 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 529 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177379 | $ 19,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 530 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176968 | $ 4,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 531 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178340 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 532 | NIEVES CASTRO, LUISA 203 PINEWOOD CR. COLBERT, GA 30628 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177525 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 533 | NIEVES CORREA, ARLEEN J. URB. JARDINES DE GURABO #148 C-6 GURABO, PR 00778-2730 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176804 | $ 16,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 534 | NIEVES GARCIA, JOSE RAMON MANSIONES PUNTA DEL ESTE MARBELLA B39 FAJARDO, PR 00738 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175504 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 535 | NIEVES HERNANDEZ, ARNALDO URB LAGOS DE PLATA C-9 J-37 TOA BAJA, PR 00949 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176455 | $ 5,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 536 NIEVES LUCIANO, ANA M.<br>HC 02 BOX 6567<br>GUAYANILLA, PR 00656 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177693 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 537 NIEVES MARTINEZ, MODESTA<br>URB. JARDIN DEL ESTE CALLE NOGAL #91<br>NAGUABO, PR 00718 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177723 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 538 NIEVES SANTIAGO, WANDA L.<br>URB. CAROLINA ALTA B22 CALLE MILAGROS CABEZA<br>CAROLINA, PR 00987 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176293 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 539 NIEVES, PAULA MELENDEZ<br>1 PARQUE DE LAS GAVIOTAS APT. 801<br>SABANA SECA, PR 00952 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177222 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 540 OBREGON, GRACIELA<br>10111 TAYLOR RENEE DR<br>KILLEEN, TX 76542 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176266 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 541 OCASIO ROSARIO, MARCOS<br>PO BOX 134<br>NAGUABO, PR 00718-0134 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176193 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 542 OJEDA CABAN, JOSE A. URB. SANTA JUANITA CALLE HORDA N-P-8 BAYAMON, PR 00956 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177069 | $ 14,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 543 OLAN, ROSA L. 865 AMSTERDAM AVE. APT. 1 - E NEW YORK, NY 10025 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175823 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 544 OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176687 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 545 O'NEILL VAZQUEZ, DAYRA 102 STREET, BLOCK 100 NUMBER 29 VILLA CAROLINA CAROLINA, PR 00985 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176478 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 546 O'NEILL VAZQUEZ, DAYRA 102ST BLOCK 100-29 VILLA CAROLINA CAROLINA, PR 00985 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178579 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 547 ONNA AGUILO, PEDRO CALLE 7 N6 EXT LA MILAGROSA BAYAMON, PR 00959 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176001 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 548 | ONNA AGUILO, PEDRO<br>CALLE 7 N-6 EXT. LA MILAGROSA<br>BAYAMON, PR 00959 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177725 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 549 | OQUENDO ROSADO, LYDIA I.<br>E-17 CALLE UNION EXT. LA INMACULADA<br>TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177863 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 550 | ORTA PEREZ, HECTOR<br>P.O BOX 800422<br>COTO LAUREL, PR 00780-0422 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176133 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 551 | ORTEGA FERNANDEZ, RAMON L<br>403 PEACE CT<br>KISSIMMEE, FL 34759 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175865 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 552 | ORTIZ BAEZ, DANIEL<br>18 CALLE ROMA - URB. SANTA TERESA<br>MANATI, PR 00674-9803 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176930 | $ 14,500.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 553 | ORTIZ CARABALLO, LUIS R.<br>HC 67 15085<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176528 | $ 13,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

# Tricentésima Octogésima Segunda Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 554 | ORTIZ CARABALLO, LUIS R. HC 67 BOX 15085 BAYAMON, PR 00956 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178111 | $ 13,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 555 | ORTIZ COLON, MANUEL ANGEL RR-1 BOX. 10501 OROCOVIS, PR 00720 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176445 | $ 4,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 556 | ORTIZ DE HDEZ., NILDA M. URB. ALTA VISTA Q-19 CALLE 19 PONCE, PR 00716-4250 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178491 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 557 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176604 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 558 | ORTIZ FERNANDEZ, FRANCISCO 90 WESTMINSTER ST. APT. 3R SPRINGFIELD, MA 01109 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178403 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 559 | ORTIZ FLORES, JOSE A. P.O. BOX 276 CANOVANA, PR 00729-0276 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175617 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 560 | ORTIZ GONZALEZ, HECTOR LUIS<br>P.O. BOX 560198<br>GUAYANILLA, PR 00656 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175901 | $ 5,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 561 | ORTIZ GONZALEZ, HECTOR LUIS<br>P.O. BOX 560198<br>GUAYNILLA, PR 00656 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178562 | $ 5,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 562 | ORTIZ GONZALEZ, JOSE R.<br>URB. COLINAS DE FAIRVIEW<br>CALLE 213 4L-40<br>TRUJILLO ALTO, PR 00976 | 10/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176432 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 563 | ORTIZ LEBRON, JOSE<br>CALLE 1 C-14 VILLA MARIA<br>CAGUAS, PR 00726 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177468 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 564 | ORTIZ LUGO, MIRIAM<br>PO BOX 427<br>BORQUERON, PR 00622 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176336 | $ 4,888.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 565 | ORTIZ ORTIZ, ANDRES<br>P.O. BOX 1761<br>COROZAL, PR 00783 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176172 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 566 | ORTIZ PACHECO, LILLIAN I.<br>AU 49 CALLE LEONOR OESTE 4TA SECC<br>LEVITTOWN<br>TOA BAJA, PR 00945 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177291 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 567 ORTIZ PACHECO, LILLIAN I.<br>CALLE LEONOR OESTE AU49<br>4TA SECCION LEVITTOWN<br>TOA BAJA, PR 00949 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178595 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 568 ORTIZ PAGAN, JOSE HEXAN<br>URB. JAN MARTIN CALLE 5 C8<br>JUANA DIAZ, PR 00795 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176102 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 569 ORTIZ RAMOS, EVELYN<br>CALLE 18 BLOQUE T-11<br>URBANIZACION LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175534 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 570 ORTIZ RODRIGUEZ, VIVIAN<br>CESAR GONZALEZ 690 APT. 2004<br>SAN JUAN, PR 00918 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176055 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 571 ORTIZ SANCHEZ, KENNEDY<br>RR 5 BOX 7947<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175466 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 572 ORTIZ SANTANA, MARIBEL<br>URB. LOS CALOBOS<br>#636 CALLE ALMENDRO<br>CAROLINA, PR 00987 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178189 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 573 | ORTIZ SIFUENTES, WILFREDO<br>URBANIZACION VISTA HERMOSA<br>CALLE 5 E-3<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176966 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 574 | ORTIZ SIFUENTES, WILFREDO<br>URB. VISTA HERMOSA<br>CALLE 5 E-3<br>HUMACAO, PR 00791 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178599 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 575 | ORTIZ VALENTIN, LUIS E.<br>CALLE FERNANDO CALDER #379<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176911 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 576 | ORTIZ VALENTIN, LUIS E.<br>CALLE FERNANDO CALDER #379<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178049 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 577 | OSORIO GARCIA, CARMEN<br>RAUL CASTELLON EDIF. 1 APT 2<br>AVE TROCHE 52<br>CAGUAS, PR 00725 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176516 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 578 | OSORIO GARCIA, CARMEN<br>RAUL CASTELLON EDIF 1 APT 2<br>AVE TROCHE 52<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176723 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 579 | OSTOLAZA MUNOZ, GAMALIER P.O. BOX 35 SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177207 | $ 13,200.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 580 | OSTOLAZA MUNOZ, GAMALIER P.O. BOX 35 SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177411 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 581 | OTERO MEDINA, AURA R. BLG 94-43 96 CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175710 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 582 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177353 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 583 | OTERO, VICTOR MARTINEZ 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR 00736 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176242 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 584 | PADILLA ABREU, ILEANN C-12 CALLE 13 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175788 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 585 | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175469 | $ 7,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 586 | PADILLA, GUILLERMO PRADO<br>HC-1 5002<br>OROCOVIS, PR 00720 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175910 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 587 | PAGAN AGUAYO, WALER R.<br>URB. REXVILLE<br>CALLE 7 E 22<br>BAYAMON, PR 00957 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177772 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 588 | PAGAN ARROYO, KATERINE<br>URB TORRIMAR<br>#16 CALLE VALENCIA<br>GUAYNABO, PR 00966 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175505 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 589 | PAGAN FIGUEROA, MARITZA<br>159-15 426<br>CAROLINA, PR 00985 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176210 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 590 | PAGAN ROLON, VIVIANE M.<br>CND. SAN FRANCISCO<br>120 MARGINAL N. APTO 156<br>BAYAMON, PR 00959 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178267 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 591 | PAGAN, MAGDIEL BELTRAN<br>PO BOX 774<br>LAS PIEDRAS, PR 00771 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177926 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comunicaciones, que no es parte de los procedimientos al amparo del Título III. | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 592 | PAGAN, WALTER R. URB. REXVILLE CALLE 7 E22 BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175526 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 593 | PEDROSA MERCADO, GUILLERMO 17154 HOGAN DRIVE P-5 URB. LOS EUCALIPTOS CANOVANAS, PR 00729 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176521 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 594 | PEREZ ACOSTA, LIZETTE PO BOX 653 JUANA DIAZ, PR 00795 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176366 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 595 | PEREZ AGOSTO, DULCE M URB BORINQUEN GARDENS CLL POPPY FF-7 SAN JUAN, PR 00926 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175794 | $ 13,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 596 | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178526 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 597 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A 53 LOMAS VERDES BAYAMON, PR 00956-2934 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178311 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 598 PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A 53 URB. LOMAS VERDES BAYAMON, PR 00956 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178304 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 599 PEREZ CORCHADO, LEONARDO 153 RUTA 5 ARENALES BAJOS ISABELA, PR 00662 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176151 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 600 PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178265 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 601 PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177276 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 602 PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178137 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 603 PEREZ LEON, HASSAN COND. BALDORIOTY PLAZA EDF. 212 APTO 1401 SANTURCE SAN JUAN, PR 00912 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176794 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

# Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 604 | PEREZ LEON, HASSAN<br>COND. BALDORIOTY PLAZA EDF. 212 APTO 1401<br>SANTURCE<br>SAN JUAN, PR 00912 | 9/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178003 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 605 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE<br>APT 210<br>CABO ROJO, PR 00623-9069 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175693 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 606 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE<br>APT 210<br>CABO ROJO, PR 00623-9069 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175690 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 607 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE APT. 210<br>CABO ROJO, PR 00623-9069 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177054 | $ 3,216.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 608 | PEREZ MARCANO, EVELYN<br>13914 COND PLAYA BUYE<br>APT 210<br>CABO ROJO, PR 00623-9069 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178561 | $ 3,216.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 609 | PEREZ MOCTEZUMA, JOSE R.<br>C-2 #145 FLAMINGO HILLS<br>BAYAMON, PR 00957 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176550 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 610 PEREZ MOCTEZUMA, JOSE R.<br>C-2 #145 FLAMINGO HILLS<br>BAYAMON, PR 00957 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178131 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 611 PEREZ OLIVO, ELIZABETH<br>CALLE INMACULADA B-15<br>URB. COLINAS DEL MARQUEZ<br>VEGA BAJA, PR 00693 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175761 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 612 PEREZ PEREZ, ADA<br>P.O. BOX 1313<br>BAYAMON, PR 00960 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177206 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 613 PEREZ PEREZ, ADA<br>P.O. BOX 1313<br>BAYAMON, PR 00960 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178356 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 614 PEREZ PEREZ, JOSE A.<br>BA. MORA 772 CALLE SAHARA<br>ISABELA, PR 00662 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176080 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 615 PEREZ SUAREZ, PETRA IVONNE<br>CONDOMINIO CORDOBA PARK<br>400 BO. TORTUGO, APT. 107<br>SAN JUAN, PR 00926 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176186 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 616 PEREZ, EDWARDO CARRIL<br>HC 6 BOX 17400<br>SAN SEBASTIAN, PR 00685 | 8/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178504 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 617 PEREZ, SANDRA MITCHELL<br>CALLE ESCOSIA DL-3 SEC. 10<br>STA JUANITA<br>BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175798 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 618 PIETRI FIGUEROA, AMILCAR<br>413 TULANE ST<br>ESTANCIAS DE TORTUGUERO<br>VEGA BAJA, PR 00693 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175746 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 619 PIETRI FIGUEROA, AMILCAR<br>413 TULANE ST.<br>ESTANCIAS DE TORTUGUERO<br>VEGA BAJA, PR 00693 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177998 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 620 PINO ORTIZ, RICHARD<br>URB GUARICO CALLE B G-5<br>VEGA BAJA, PR 00693 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175765 | $ 9,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 621 PIZARRO CRUZ, JIMMY<br>CIUDAD JARDIN 1, AMAPOLA 63<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176566 | $ 6,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 622 | PIZARRO, RAFAEL RIVERA<br>CALLE ZEUS K-6<br>VILLAS DE BUENA VISTA<br>BAYAMON, PR 00956 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176630 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 623 | PLAZA ROBLES, AGAR<br>PO BOX 23124<br>SAN JUAN, PR 00931-3124 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175963 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 624 | PONCE ACOSTA, DANIEL E.<br>URB. GRAN VISTA, 47 CAMINO DE LAS BARTINAS<br>TOA ALTA, PR 00953 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176110 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 625 | PORTALATIN PEREZ, CARMEN I<br>VILLA CAROLINA 620 242-21<br>CAROLINA, PR 00985 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175537 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 626 | PRADO PADILLA, GUILLERMO<br>HC-1-5002<br>OROCOVIS, PR 00720 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178040 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 627 | PUENTES RIVERA, EUNICE<br>RR-12 BOX 977<br>BAYAMON, PR 00956 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177992 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

# Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 628 PUERTO RICO TELEPHONE CO., P.R., ELA<br>DIANA M VICENTY ALBINO<br>URB. MANSIONES REALES<br>#E-39 PASEO DE LA REINA ST.<br>GUAYNABO, PR 00969 | 10/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177510 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 629 PUERTO RICO TELEPHONE COMPANY, P.R., ELA<br>HUGO J. VENEGAS MELENDEZ<br>#2 C/HUGO VENEGAS<br>VEGA BAJA, PR 00693 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176167 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 630 QUILES MELENDEZ, BLANCA M.<br>50 AVE. RAMON L. RODRIGUEZ APT. 1312<br>CHALETS DE BAYAMON<br>BAYAMON, PR 00959-5910 | 10/2/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176363 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 631 QUILES, JUAN JOSÉ<br>P. O. BOX 11724<br>SAN JUAN, PR 00922 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175601 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 632 QUINONES, ANTHONY<br>329 PLACID LK DR<br>SANFORD, FL 32773 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176749 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 633 QUINONES, ANTHONY<br>329 PLACID LAKE DR.<br>SANFORD, FL 32773 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178086 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 634 QUINTANA MILAN, RAYMOND<br>URB. SAN FRANCISCO<br>CALLE SAN JUAN #161<br>YAUCO, PR 00698-2526 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177823 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 635 RAMIREZ QUILES, ELS<br>URB MONTEBELLO<br>CALLE MAJESTAD 6003<br>HORMIGUEROS, PR 00660 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177560 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 636 RAMIREZ, MAGDA<br>VILLA DE CARMEN B-70<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177413 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 637 RAMIREZ, MAIDA MORALES<br>8061 PLAZA GAVIOTAS<br>URB. CAMINO DEL MAR<br>TOA BAJA, PR 00949 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178269 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 638 RAMIREZ, MILAGROS<br>B-26 MARIANA BRACETTI ST.<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177408 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 639 RAMONS RIVERA, EDGARDO L.<br>50 CAMINO DEL VALLE, COLINAS DEL PLATA<br>TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176149 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 640 RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177193 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 641 RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178097 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 642 RAMOS DIAZ, JANET VILLA ICASOS A181E1 PLANTIO TOA BAJA, PR 00941 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176558 | $ 12,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 643 RAMOS FONTANEZ, ZULMA E HC-06 BOX 70361 CAGUAS, PR 00725 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178197 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 644 RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176882 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 645 RAMOS MELENDEZ, GLADYS Y. PMB 303 AVE ISLA VERDE L-2 5900 CAROLINA, PR 00979 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178235 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 646 RAMOS MELENDEZ, GLADYS YURTLE PMB 303 AVE. ISLA VERDE L-2 5960 CAROLINA, PR 00979 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176493 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176089 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 648 | RAMOS ORTIZ, NORBERTO R. 83 ASTROS - URB. LOS ANGELES CAROLINA, PR 00979 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177299 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 649 | RAMOS ORTIZ, NORBERTO R. ASTROS #83 URB. LOS ANGELES CAROLINA, PR 00979 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178600 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 650 | RAMOS PEREZ, MILLIE M COND LOS CEDROS APT 2202 1687 CALLE AMARILLO SAN JUAN, PR 00926 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176003 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 651 | RAMOS RIVERA, EDGARDO L. COLINAS DE PLATA 50 CAMINO DEL VALLE TOA ALTA, PR 00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175714 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 652 | RAMOS RIVERA, MARTA I. 21 FLOR DE MAGA NARANJO VALLEY FAJARDO, PR 00738 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177531 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 653 | RAMOS RODRIGUEZ, LUIS<br>HC-06 BOX 70361<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176809 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 654 | RAMOS SANTIAGO, CARMEN R.<br>URB BONNEVILLE HTS<br>11 CALLE LAS PIEDRAS<br>CAGUAS, PR 00727-4963 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177436 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 655 | RAMOS SANTIAGO, JAIME L<br>14 D CAMPAMENTO<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176998 | $ 24,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 656 | RAMOS VARGAS, MARIA G.<br>PO BOX 1810, PMB 365<br>MAYAGUEZ, PR 00681 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175813 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 657 | RAMOS VAZQUEZ, EDGARDO O.<br>URB. VALLE ENCANTADO<br>CALLE DOCTOR BZ 2624<br>MANATI, PR 00674 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176978 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 658 | RAMOS, ALEJANDRO TORRES<br>RR 02 BOX 5648-7<br>TOA ALTA, PR 00953 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176020 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 659 | REDONDO CARATTINI, VICTOR H HC 9773 RIO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175679 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 660 | RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA, PR 00653 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175551 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 661 | RESTO ROMAN, ZULMA I. RR 36, BOX 8674 SAN JUAN, PR 00926-9557 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176295 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 662 | REVERON JIMENEZ, CATHERINE 1314 W. UNIVERSITY DR. APT 51 TEMPE, AZ 85281 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176683 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 663 | REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT 407 B CAROLINA, PR 00987 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176237 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 664 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR 00956 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175802 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 665 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176023 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 666 | REYES HERNANDEZ, ENARDO<br>HC-02 BOX 13618<br>AGUAS BUENAS, PR 00703 | 8/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178099 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 667 | REYES MENDEZ, HERIBERTO<br>HC-05 BOX 27625<br>CAMUY, PR 00627 | 10/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178140 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 668 | REYES MERCADO, ADORACION<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175737 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 669 | REYES MERCADO, ADORACION<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177614 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 670 | REYES MERCADO, ADORACIÓN<br>URB. PALMAR DORADO NORTE<br>32033 CALLE REAL<br>DORADO, PR 00646 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178478 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 671 | REYES RIVERA, EDGARDO M<br>501 CLL MODESTA, APT 1005 COND. SANTA MARIA 2<br>SAN JUAN, PR 00924 | 9/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175850 | $ 4,700.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 672 REYES, CONFESOR DIAZ<br>HAITI BN-23 SANTA JUANITA<br>BAYAMON, PR 00956 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177238 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 673 REYES, VIVIANA PEREZ<br>MM4 YAUREL<br>MANSIONES DE CAROLINA<br>CAROLINA, PR 00987 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175998 | $ 8,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 674 RIVAS GARCIA, JOSE  M.<br>URB. COLLEGE PARK<br>1861 CRACOVIA STREET<br>SAN JUAN, PR 00921-4728 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175605 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 675 RIVAS RIVERA, JOSE D.<br>CALLE BOHIO, F40 URB. CAGUAY<br>CAGUAS, PR 00725 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178252 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 676 RIVERA ABELLA, AIDA<br>CALLE VIOLETA RJ-13 LA ROSALEDA II<br>TOA BAJA,, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177130 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 677 RIVERA ABELLA, AIDA<br>CALLE VIOLETA RJ-13 LA ROSALEDA II<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178134 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 678 RIVERA ACEVEDO, EDWIN<br>298 G CARR. BOQUERON<br>CABO ROJO, PR 00623-4686 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176479 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 679 | RIVERA ACEVEDO, EDWIN 298 G. CARR. BOQUERON CABO ROJO, PR 00623-4686 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178566 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 680 | RIVERA AYALA, ENRIQUE BOX 309 SABANA SECA, PR 00952 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175564 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 681 | RIVERA CABEZUDO, VICTOR M. HC-02 BOX 12748 GURABO, PR 00778 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177621 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 682 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177017 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 683 | RIVERA CASTILLO, ELSIE 843 JULIO BALOIZ MAYAGUEZ, PR 00680-1918 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177564 | $ 4,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 684 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177172 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 685 | RIVERA CRUZ, GISEL #1225 CONDOMINIO ALBORADA APT. 2012 BAYAMON, PR 00959 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176062 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 686 RIVERA DIAZ, NITZA I.<br>URB. VALLE ARRIBA HEIGHTS<br>CALLE LAUREL T-11<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176721 | $ 15,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 687 RIVERA FIGUEROA, CARMEN M.<br>URB. JAIME C. RODRIGUEZ<br>CALLE 7 L-35<br>YABUCOA, PR 00767 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177108 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 688 RIVERA FIGUEROA, IRIS<br>BOX 478<br>JUANA DIAZ, PR 00795 | 10/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178609 | $ 25,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 689 RIVERA FREDEL, RAFAEL A.<br>CALLE LUZ ESTE #Q6 4TA SECCION<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177790 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 690 RIVERA GARCIA, BERNARDO<br>URB LIRIOS CALA CALLE SAN IGNACIO 199<br>JUNCOS, PR 00777 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177351 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 691 RIVERA GARCIA, BERNARDO<br>URB. LIRIOS CALA CALLE SAN IGNACIO<br>M-199<br>JUNCOS, PR 00777 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178521 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 692 RIVERA GARCIA, JASMINE H.<br>BO LA LOMA - 29 CALLE K<br>ENSENADA, PR 00647 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176752 | $ 0.00 |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 693 RIVERA GARCIA, JASMINE H.<br>BO. LA LOMA<br>29 CALLE K<br>ENSENADA, PR 00647 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177035 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA. Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 694 RIVERA GUZMAN, LEOMARIS D.<br>P.O. BOX 612<br>FLORIDA, PR 00650 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177336 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 695 RIVERA GUZMAN, LEOMARIS D.<br>P.O. BOX 612<br>FLORIDA, PR 00650 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178109 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 696 RIVERA LOPEZ, ERIC J.<br>596 CESAR GONZALEZ ST. APT. 1421<br>SAN JUAN, PR 00918-4339 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176860 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 697 RIVERA LOPEZ, ERIC J.<br>596 CESAR GONZALEZ ST. APT. 1421<br>SAN JUAN, PR 00918-4339 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178114 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 698 RIVERA MARRERO, GIOVANNI<br>#32 JUNCOS URB. BONNEVILLE HEIGHTS<br>CAGUAS, PR 00927 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177317 | $ 19,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 699 | RIVERA MARTINEZ, MARIA DEL CARMEN<br>AF-24 QUEBEC URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177233 | $ 30,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 700 | RIVERA MARTINEZ, MARIA DEL CARMEN<br>AF-24 QUEBEC URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178110 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 701 | RIVERA MARTINEZ, MARIA DEL CARMEN<br>AF-24 QUEBEC URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178350 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 702 | RIVERA ORTIZ , JOSE A.<br>URB SYLVIA A16 CALLE 9<br>COROZAL, PR 00783 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176920 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 703 | RIVERA ORTIZ, EMETERIO<br>P.O. BOX 7535<br>PONCE, PR 00732-7535 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178061 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 704 | RIVERA ORTIZ, JOSE A.<br>URB. SYLVIA A16 CALLE 9<br>COROZAL, PR 00783 | 9/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176391 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|--------------------------------|
| 705 RIVERA ORTIZ, JOSE A.<br>URB. SYLVIA A16 CALLE 9<br>COROZAL, PR 00783 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177049 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 706 RIVERA PIZARRO, RAFAEL<br>CALLE ZEUS K-6<br>VILLAS DE BUENA VISTA<br>BAYAMON, PR 00956 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177665 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 707 RIVERA QUIÑONES, LUIS ANGEL<br>CALLE EUGENIO SANCHEZ #52<br>CAYEY, PR 00736 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178009 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 708 RIVERA RAMIREZ, ELIZABETH<br>PO BOX 1604<br>MAYAGUEZ, PR 00681 | 7/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177942 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 709 RIVERA RAMOS, MIGUEL ANGEL<br>URB VALENCIA<br>AK-16A CALLE 12<br>BAYAMON, PR 00959 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175778 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 710 RIVERA RIVERA, JANET<br>BONNEVILLE HEIGHTS / CALLE VIEQUES #12<br>CAGUAS, PR 00727 | 9/11/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175699 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 711 RIVERA RIVERA, JANET<br>BONNEVILLE HEIGHTS<br>CALLE VIEQUES #12<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176689 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 712 RIVERA RIVERA, JANET<br>BONNEVILLE HEIGHTS / CALLE ULEQUES #12<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177161 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 713 RIVERA RODRIGUEZ, AXEL I.<br>HC-02 BOX 7120<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177364 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 714 RIVERA RODRIGUEZ, AXEL I.<br>HC-02 BOX 7120<br>OROCOVIS, PR 00720 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178420 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 715 RIVERA RODRIGUEZ, JOEL EUGENIO<br>URB. PUNTO ORO<br>4297 CALLE EL SERENO<br>PONCE, PR 00728-2052 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176962 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 716 RIVERA RODRIGUEZ, JOSE A<br>URB. CANTIZALES #33 CALLE CANTIZALES<br>SAN JUAN, PR 00926-2585 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175489 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 717 | RIVERA RODRIGUEZ, OLGA M.<br>REPARTO SAN JOSE<br>178 CALLE PICA FLOR<br>CAGUAS, PR 00727 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176616 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 718 | RIVERA RODRIGUEZ, OLGA M.<br>REPARTO SAN JOSE<br>178 CALLE PICAFLOR<br>CAGUAS, PR 00727 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178018 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 719 | RIVERA ROSADO, FERNANDO<br>VALLE ARRIBA CALLE 140 CL-10<br>CAROLINA, PR 00983 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176765 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 720 | RIVERA ROSADO, FERNANDO<br>VALLE ARRIBA CALLE 140 CL-10<br>CAROLINA, PR 00983 | 10/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178374 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 721 | RIVERA RUIZ, JUAN E.<br>CALLE 6 BLOQUE 29 #1<br>CAROLINA, PR 00985-5424 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177343 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 722 | RIVERA TORRES, JOSE  F.<br>CALLE LANZAROTE 311<br>MANSIONES DE CIUDAD JARDIN<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176948 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 723 | RIVERA TORRES, JOSE F.<br>311 LANZAROTE, MANS. CIUDAD JARDIN<br>CAGUAS, PR 00727 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175984 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 724 | RIVERA TORRES, JOSE F.<br>CALLE LANZAROTE 311<br>MANSIONES DE CIUDAD JARDIN<br>CAGUAS, PR 00727 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177638 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 725 | RIVERA TORRES, JOSE F.<br>CALLE LANZAROTE 3N<br>MANSIONES DE CIUDAD JARDIN<br>CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178371 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 726 | RIVERA VAZQUEZ, DIEGO<br>URB. REPARTO ANA LUISA<br>B12 CALLE GUILLERMINA<br>CAYEY, PR 00736-4336 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176844 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 727 | RIVERA VAZQUEZ, DIEGO<br>URB. REPARTO ANA LUISA<br>B12 CALLE GUILLERMINA<br>CAYEY, PR 00736-4336 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178532 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 728 | RIVERA, ANDRES TORRES<br>HC-02 BOX 17177<br>ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178515 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 729 | RIVERA, ANDRES TORRES<br>HC-02 BOX 17177<br>ARECIBO, PR 00612 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178078 | $ 13,900.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 730 | RIVERA, CARMEN C<br>120 MARGINAL N. BOX 155<br>CND. SAN FRANCISCO XY<br>BAYAMÓN, PR 00959 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176162 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 731 | RIVERA, ILEANA<br>49 CALLE GALICIA URB. BELMONTE<br>MAYAGUEZ, PR 00680 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177453 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 732 | RIVERA, MARCELINO<br>URB. RIO GRANDE ESTATE<br>11412 REY LUIS XV<br>RÍO GRANDE, PR 00745 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175669 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 733 | ROBLES CALDERON, EDWIN M.<br>URB.CIUDAD JARDIN CALLE CUNDIAMOR 128<br>CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175680 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 734 | ROBLES LOPEZ, ZAIDA M.<br>CIUDAD JARDIN 1, AMAPOLA 63<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176646 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 735 | ROBLES MORALES, JOSELYN<br>AG-17 34 RPTO. TERESITA<br>BAYAMON, PR 00961 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176405 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 736 | ROBLES REYES, JOSE M.<br>21 FLOR DE MAGA NARANJO VALLEY<br>FAJARDO, PR 00738 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177530 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 737 | ROBLES RIVERA, LYSSET T.<br>5 BEACH VILLAGE DR APT. 145<br>HUMACAO, PR 00791 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177296 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 738 | ROBLES RIVERA, LYSSET T.<br>5 BEACH VILLAGE DR APT. 145<br>HUMACAO, PR 00791 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178062 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 739 | ROBLES RIVERA, MARIA T.<br>221 AVENIDA B URB. SANTA ISIDRA I<br>FAJARDO, PR 00738 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176091 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 740 | ROBLES RIVERA, MARIA T.<br>221 AVENIDA B URB. SANTA ISIDRA I<br>FAJARDO, PR 00738 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177152 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 741 | ROCA TROCHE, MARIA ENID<br>PO BOX 166<br>MERCEDITA, PR 00715 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178337 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 742 | RODRIGUEZ ACEVEDO, WILLIAM<br>BOX 5000-818<br>AGUEDA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177330 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 743 | RODRIGUEZ ACEVEDO, WILLIAM<br>BOX 5000-818<br>AGUADA, PR 00602 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178438 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 744 | RODRIGUEZ ALICIA, FELIPE<br>C/4 B1 COUNTY ESTATE<br>BAYAMON, PR 00986 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176012 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 745 | RODRIGUEZ ALICIA, FELIPE<br>CALLE 4 B1 COUNTRY STATE<br>BAYAMON, PR 00956 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178557 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 746 | RODRIGUEZ AMARO, JUAN<br>HC-60 BOX 42500<br>SAN LORENZO, PR 00754 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177082 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 747 | RODRIGUEZ CARRO, MIRTA V.<br>156 CALLE 14 URB FOREST HILLS<br>BAYAMON, PR 00959 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176559 | $ 14,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 748 | RODRÍGUEZ CHERVONI, JOHANNA<br>CARR 307 KM 7.0<br>BELLO HORIZONTE A 18<br>BOQUERON, PR 00622 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175459 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 749 RODRÍGUEZ CHERVONI, MANUEL A.<br>HC 2 BOX 1753<br>BOQUERON, PR 00622 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175554 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 750 RODRIGUEZ DE JESUS, EFRAIN<br>P.O. BOX 63<br>ANGELES, PR 00611 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175947 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 751 RODRIGUEZ DE JESUS, EFRAIN<br>PO BOX 63<br>ANGELES, PR 00611 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178489 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 752 RODRIGUEZ FIGUEROA, LUIS A.<br>URB. JUAN PONCE DE LEON<br>CALLE 18, #39<br>GUAYNABO, PR 00969 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175464 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 753 RODRIGUEZ GIRAUD, ROSA<br>2461 SE WISHBONE RD.<br>PORT SAINT LUCIE, FL 34952-5342 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177818 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 754 RODRIGUEZ GONZALEZ, OMAYRA<br>#O-16 CALLE 19 URB. EL CORTIJO<br>BAYAMÓN, PR 00956 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176286 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 755 RODRIGUEZ GUTIERREZ, ROSILDA E.<br>AVE. LOS FILTROS 500, APT. 42<br>GUAYNABO, PR 00971 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177838 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 756 | RODRIGUEZ LOPEZ, DIANA D. URB. COSTA AZUL K-38 CALLE 20 GUAYAMA, PR 00784 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175915 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 757 | RODRIGUEZ LOPEZ, DIANA D. URB. COSTA AZUL K-38 CALLE 20 GUAYAMA, PR 00784 | 7/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178480 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 758 | RODRIGUEZ MENDEZ, CRUZ A. 432 ST CAOBA URB. LOS FLAMBOYANES GURABO, PR 00778 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177626 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 759 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR 00957 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176996 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 760 | RODRIGUEZ OTERO, EVELIO PO BOX 160 CATAÑO, PR 00963 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176485 | $ 12,300.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 761 | RODRIGUEZ PABON, SONIA URB. STA. MONICA CALLE 11-A Q4 BAYAMON, PR 00957 | 10/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177593 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 762 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177462 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 763 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175541 | $ 15,447.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 764 | RODRIGUEZ RIOS, LUIS RAUL URB. RIO HONDO I D7 CALLE RIO BAYAMON BAYAMÓN, PR 00961 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175643 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 765 | RODRIGUEZ RIVERA, MARIBEL 56 FLAMBOYAN LAVADERO HORMIGUEROS, PR 00660 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177899 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 766 | RODRIGUEZ RODRIGUEZ, CECILIA C-5 CALLE BUCARE URB BOSQUE LLANO SAN LORENZO, PR 00754 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176317 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 767 | RODRIGUEZ RODRIGUEZ, MARIBEL URB. LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177279 | $ 10,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 768 | RODRIGUEZ ROMAN, JOSE<br>HC 2 BOX 6271<br>GUAYANILLA, PR 00656 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178194 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 769 | RODRIGUEZ SAEZ, ELVIN<br>P.O. BOX 560748<br>GUAYANILLA, PR 00656-3748 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178041 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 770 | RODRIGUEZ SANTANA, REIMUNDO<br>HC-01 #9354<br>TOA BAJA, PR 00949 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175698 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 771 | RODRIGUEZ SEMPRIT, GLORIA E.<br>URB. VILLA CONTESSA Q-28 CALLE VIOLETA<br>BAYAMON, PR 00956-2729 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176460 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 772 | RODRIGUEZ SERRANO, JUAN A.<br>HC 2 BOX 3030<br>SABANA HOYOS, PR 00688 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177071 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 773 | RODRIGUEZ TIRADO, ANGEL L.<br>2601 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177395 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 774 | RODRIGUEZ TIRADO, ANGEL L.<br>2601 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178128 | $ 9,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 775 RODRIGUEZ TORRES, RAMON A.<br>P.O. BOX 152<br>CIALES, PR 00638 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176619 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 776 RODRIGUEZ TORRES, RAMON A.<br>PO BOX 152<br>CIALES, PR 00638 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176071 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 777 RODRIGUEZ TORRES, RAMON A.<br>P.O. BOX 152<br>CIALES, PR 00638 | 8/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177714 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 778 RODRIGUEZ TORRES, WANDA M.<br>BOHIO 413 BRISAS DE MONTECASINO<br>TOA ALTA, PR 00953 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176636 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 779 RODRIGUEZ VILLANUEVA, JESSICA<br>35 MEDIA LUNA VILLAS PARQUE<br>APT. 407-B<br>CAROLINA, PR 00987 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176725 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 780 RODRIGUEZ, AIXA EDMEE<br>COND LAS FLORES<br>CALLE 1 H30 APT 1<br>JUANA DIAZ, PR 00795 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176474 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 781 | RODRIGUEZ, AIXA EDMEE<br>COND LAS FLORES<br>CALLE 1 H30 APT 1<br>JUANA DIAZ, PR 00795 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178223 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 782 | RODRIGUEZ, DIGNA<br>URB. JARDINES DEL CARIBE<br>CALLE 14 #100<br>PONCE, PR 00728-4419 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178472 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 783 | RODRIGUEZ, EUGENIA<br>URB PUNTO ORO 4227 EL SERENO<br>PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178096 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 784 | RODRIGUEZ, MADELYN FEBO<br>CALLE 78 113-35 URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176277 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 785 | RODRIGUEZ, MADELYN FEBO<br>URB. VILLA CALLE 78 113-35<br>CAROLINA, PR 00985 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177338 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 786 | RODRIGUEZ, MADELYN FEBO<br>CALLE 78 113-35<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178030 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 787 | RODRIGUEZ, NANCY A. 3233 BREAKERS WAY ORLANDO, FL 32825 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176307 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 788 | RODRIGUEZ, WALDIN MALDONADO HC 02 BOX 11546 HUMACAO, PR 00791 | 11/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178482 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 789 | ROLON RIVERA, MARISOL 1022 BERKELEY DRIVE KISSIMMEE, FL 34744 | 10/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176989 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 790 | ROLON RIVERA, MARISOL 1022 BERKELEY DRIVE KISSIMMEE, FL 34744 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177230^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

^Reclamo n°. 177230 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados | | | | | |
| 791 | ROLON ROLON, MONICA 5659 KIMBERTON WAY LAKE WORTH, FL 33463 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176056 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 792 | ROLON VAZQUEZ, NANCY R-40 CALLE 3 EXT. LA MILAGROSA BAYAMÓN, PR 00959 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175536 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 793 ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176637 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 794 ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177169 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 795 ROMAN CARDE, WILFREDO<br>P.O. BOX 1039<br>CAMUY, PR 00627 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178175 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 796 ROMAN DELGADO, LETICIA<br>CALLE 7 K5 REPARTO MARQUEZ<br>ARECIBO, PR 00612 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177352 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 797 ROMAN DELGADO, LETICIA<br>CALLE 7K5 REPARTO MARQUEZ<br>ARECIBO, PR 00612 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177895 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 798 ROMAN PAGAN, MYRTA F.<br>HC 8 BOX 89061<br>SAN SEBASTIAN, PR 00685 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175721 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

# Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 799 ROMAN PAGAN, MYRTA F.<br>HC 8 BOX 89061<br>SAN SEBASTIAN, PR 00685 | 7/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178183 | $ 0.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 800 ROMAN RIVERA, EVELYN<br>CIUDAD JARDIN<br>#37 CALLE DEL RIO<br>CANOVANAS, PR 00729 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175895 | $ 10,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 801 ROMAN RIVERA, EVELYN<br>CIUDAD JARDIN<br>#37 CALLE DEL RIO<br>CANOVANAS, PR 00729 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177995 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 802 ROMAN, ENRIQUE TORRES<br>122 CALLE SAN PABLO URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177654 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 803 ROMERO LOZADA, BENJAMIN<br>CALLE TINTILLO<br>PARCELAS LAS GRANJAS #665<br>VEGA BAJA, PR 00694 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177304 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 804 ROMERO LOZADA, BENJAMIN<br>CALLE TINTILLO 665<br>PARCELAS LAS GRANJAS<br>VEGA BAJA, PR 00693 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178388 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 805 | ROMERO ROMERO, ISRAEL<br>RR #18 BOX 783<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177028 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 806 | ROMERO TORRES, MADELINE<br>JD1 PLAYA<br>SALINAS, PR 00751 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175684 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 807 | ROSA PAGAN, MIRIAM W.<br>C8 CALLE CORAL<br>PARQUES DE SAN PATRICIO<br>GUAYNABO, PR 00968-3409 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176611 | $ 14,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 808 | ROSA RIVERA, VANESSA I.<br>H-16 56 LOMAS DE CAROLINA<br>CAROLINA, PR 00987 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176276 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 809 | ROSA SIERRA, ALMA I<br>URB. LEVITTVILLE<br>SD 10 MINERVA<br>TOA BAJA, PR 00949 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175535 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 810 | ROSA VELEZ, JERRY NELSON<br>CONDOMINIO RIVER PARK<br>10. CALLE STA. CRUZ<br>APT N-203<br>BAYAMON, PR 00961 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177257 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 811 | ROSA, BRUNILDA<br>HC 06 BOX 13887<br>HATILLO, PR 00659 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176267 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 812 | ROSADO COLÓN, JACQUELINE<br>URB. SOMBRAS DEL REAL CALLE EL CAOBO 901<br>COTO LAUREL, PR 00780 | 5/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178406 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 813 | ROSADO RIVERA, LUISA M.<br>URB. HERMANAS DAVILA<br>CALLE JOGLAR HERRERA 399<br>BAYAMON, PR 00959 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176523 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 814 | ROSADO, FRANCISCO RUIZ<br>URB. BUENA VISTA, CALLE 3 A1<br>LARES, PR 00669 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176925 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 815 | ROSADO, LUISA MARIA<br>URB HERMANOS DAVILA<br>CALLE JOGLAR HERRERA 399<br>BAYAMON, PR 00959 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176027 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 816 | ROSARIO CHARLES, ESTHER<br>OJ-10 506 ST. COUNTRY CLUB<br>CAROLINA, PR 00982 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176462 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 817 | ROSARIO GAVILAN, CARMEN MILAGROS URB. HMNAS-DAVILA 249 C/MUÑOZ RIVERA BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177496 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico y la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 818 | ROSARIO GAVILAN, CARMEN MILAGROS URB. HMNAS DAVILA 249 C/ MUNOZ RIVERA BAYAMON, PR 00959 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177470 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | ROSARIO GAVILLAN, CARMEN MILAGROS URB. HMNAS DAVILA 249 C/ MUNOZ RIVERA BAYAMON, PR 00959 | 9/30/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176386 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | ROSARIO, JAIME BAEZ 5003 C/FRANSISCO VEGA PIÑERO URB. ESTANCIAS DE ARROYO FLORIDA, PR 00650 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175789 | $ 3,600.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | ROSARIO, JAIME BAEZ 5003 C/ FRANSISCO VEGA PINEIRO URB. ESTANCIAS DE ARROYO FLORIDA, PR 00650 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178548 | $ 3,600.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | RUIZ ARZOLA, GLADYS P.O. BOX 8867 PONCE, PR 00732 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175744 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 823 | RUIZ ARZOLA, GLADYS<br>P.O. BOX 8867<br>PONCE, PR 00732 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178201 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 824 | RUIZ CORAZON, JOSE ANTONIO<br>445 VALLES DE TORRIMAR<br>GUAYNABO, PR 00966-8710 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175632 | $ 15,276.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 825 | RUIZ DE PORRAS, RICARDO A.<br>#7 OROTAUA<br>CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175490 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 826 | RUIZ LABOY, JOSE LUIS<br>URB. LAS DELICIAS<br>CALLE JUAN DAVILA #405<br>PONCE, PR 00728 | 7/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178466 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 827 | RUIZ MONTES, ELVING<br>URB. ALTURAS DEL MAR 124<br>CALLE CORAL<br>CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176834 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 828 | RUIZ ROMAN, FRANCISCO<br>URB. BUENA VISTA CALLE 3A1<br>LARES, PR 00669 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177478 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 829 | RUIZ TRINIDAD, ELIEZER<br>294 B PINE VALLEY RD.<br>SAINT CLOUD, FL 34769 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176976 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 830 | RUIZ TRINIDAD, ELIEZER<br>294 B PINE VALLEY RD.<br>SAINT CLOUD, FL 34769 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177310 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 831 | RUIZ, ANN M.<br>270 ELEUTHERA DR.<br>LAKE ALFRED, FL 33850 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176202 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 832 | SABALIER RIOS, MANUEL<br>401 GRAN ANSUBO, CIUDAD JARDIN III<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177033 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 833 | SAEZ TORRES, JAIME ANDRES<br>URB. SANTA TERESITA<br>CALLE SAN ALVARO #6535<br>PONCE, PR 00730-4409 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175889 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 834 | SAEZ TORRES, JAIME ANDRES<br>URB. SANTA TERESITA<br>CALLE SAN ALVARO #6535<br>PONCE, PR 00730-4409 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178231 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 835 | SAMALOT LUGO, ROBERTO<br>6735 CARR 4484<br>QUEBRADILLAS, PR 00678 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177677 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 836 | SAMALOT LUGO, ROBERTO<br>6735 CARR 4484<br>QUEBRADILLAS, PR 00678 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177755 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 837 | SANCHEZ NIEVES, JUAN ORLANDO<br>URB VALLE ARRIBA HEIGHTS<br>AE - 10 YAGYU MU<br>CAROLINA, PR 00983 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176579 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 838 | SANCHEZ NIEVES, JUAN ORLANDO<br>URB VALLE ARRIBA HEIGHTS<br>AE10 CALLE YAGRUMO<br>CAROLINA, PR 00983-3405 | 9/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175600 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 839 | SANCHEZ NIEVES, JUAN ORLANDO<br>URB VALLE ARRIBA HEIGHTS<br>AE 10 YAGRUMO<br>CAROLINA, PR 00983-3405 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178369 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 840 | SANCHEZ PEDRAZA, MIGUEL A.<br>PARCELAS NUEVAS 583 CALLE 38<br>GURABO, PR 00778 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176332 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 841 | SANCHEZ RAMOS, OSVALDO L<br>4901 36TH AVE APT 212<br>KENOSHA, WI 53144 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176287 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 842 | SANCHEZ ZUMALAVE, MIRIAN<br>CALLE 2 #12 URB. TREASURE VALLEY<br>CIDRA, PR 00739 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175619 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 843 | SANCHEZ, ALEXIS VALE<br>HC-57 BOX 15533<br>AGUADA, PR 00602 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178101 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 844 | SANCHEZ, CARMEN<br>#5 CALLE QUIJOTE ESTANCIAS DEGETAU<br>CAGUAS, PR 00725 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175686 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 845 | SANCHEZ, IVELISSE PORRATA-DORIA<br>URB. PALACIOS REALES 281<br>MINIVE L-12<br>TOA ALTA, PR 00953 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176864 | $ 2,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 846 | SANDOVAL RODRIGUEZ, NICOLAS<br>P.O. BOX 745<br>CEIBA, PR 00735-0745 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177128 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comuniacionces, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 847 | SANDOVAL VILANOVA , ALBERTO E<br>RR2 BOX 4501<br>TOA ALTA, PR 00953 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175577 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 848 | SANES SOTO, ILEANA<br>6246 QUEBRADA SECA<br>CEIBA, PR 00735 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177521 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 849 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176281 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 850 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177375 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 851 | SANTANA COREANO, GERMAN<br>6211 SW 82ND ST<br>OCALA, FL 34476 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177298 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 852 | SANTANA MARTINEZ, KELVIN I.<br>H-18 BAILEN VILLA ANDALUCIA<br>SAN JUAN, PR 00926 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176278 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 853 | SANTANA VELAZQUEZ, AMARILIS<br>PALOMAS - CALLE 11 #27<br>YAUCO, PR 00698 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178024 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 854 | SANTANA, RAFAEL MORENO<br>COND. JARD. DE FRANCIA<br>525 CALLE FRANCIA APT. 504<br>SAN JUAN, PR 00917 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176545 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 855 | SANTANA, RAFAEL MORENO<br>COND. JARD. DE FRANCIA<br>525 CALLE FRANCIA APT. 504<br>SAN JUAN, PR 00917 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178207 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 856 | SANTELISES CRUZ, RAMON ANTONIO<br>3075 CALLE CAIMITO<br>URB. LOS CUOBOS<br>PONCE, PR 00716-6094 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177896 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 857 | SANTIAGO ARCE, OLGA<br>ED B APT. B-12 SAN ALFONSO AV. #1<br>SAN JUAN, PR 00921 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177814 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 858 | SANTIAGO CANGIANO, CARLOS J.<br>HC 08 BOX 738<br>PARCELAS MARUEÑO<br>PONCE, PR 00731-9704 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175661 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 859 | SANTIAGO CANGIANO, CARLOS J.<br>HC 08 BOX 738<br>PARCELAS MARUEÑO<br>PONCE, PR 00731-9704 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178297 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 860 | SANTIAGO CENTENO, RAMON<br>URB. PUNTO ORO CALLE EL CHARLES #4170<br>PONCE, PR 00728 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177485 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 861 | SANTIAGO FELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176593 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 862 | SANTIAGO GONZALEZ, CARLOS<br>150 BUGANVILLA, CIUDAD JARDIN II<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176965 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 863 | SANTIAGO GONZALEZ, HECTOR M<br>1592 DIAMOND LOOP DR<br>KINDRED, FL 34744 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178571 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 864 | SANTIAGO GONZALEZ, HECTOR M.<br>1582 DIAMOND LOOP DR<br>KINDRED, FL 34744 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177347 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 865 | SANTIAGO MELENDEZ, FELIPE<br>URB. SANTIAGO IGLESIAS<br>CALLE E. SANCHEZ LOPEZ #1459<br>SAN JUAN, PR 00921 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177018 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 866 | SANTIAGO MELENDEZ, FELIPE<br>URB. SANTIAGO IGLESIAS<br>CALLE E. SANCHEZ LOPEZ #1459<br>SAN JUAN, PR 00921 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178357 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |
| 867 | SANTIAGO MORGADO, NEVILLE<br>URB. MONTECASINO 174 CALLE CAOBA<br>TOA ALTA, PR 00953 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175532 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | |

## Tricentésima Octogésima Segunda Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 868 | SANTIAGO RIVERA, NILDA E. VILLAS RIO CANAS 955 PANCHO COIMBRE PONCE, PR 00728-1932 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178495 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 869 | SANTIAGO SANTOS, MILDRED PO BOX 50057 TOA BAJA, PR 00950-0057 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175755 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 870 | SANTIAGO SERRANO, MARIBEL 1140 K ST. GUAYNABO, PR 00969 | 10/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176673 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 871 | SANTIAGO TELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178361 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 872 | SANTIAGO TIRADO, ROSA I. BDA. VENEZUELA 1254 CALLE IZCOA A. DIAZ SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175630 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 873 | SANTIAGO TORRES, LUIS A. CALLE LOS REYES BUZON 3011 CABO ROJO, PR 00623 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177090 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 874 | SANTIAGO TORRES, LUIS A. CALLE LOS REYES BUZON 3011 CABO ROJO, PR 00623 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178107 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 875 | SANTIAGO, IRENE<br>PO BOX 29<br>JUNCOS, PR 00777 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178226 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 876 | SANTIAGO, RICHARD DIAZ<br>9811 W FERN LN<br>MIRAMAR, FL 33025 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175905 | $ 12,261.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 877 | SANTOS CASTRO, LUZ ROSARIO<br>PARCELAS AMADEO 14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176524 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 878 | SANTOS CASTRO, LUZ ROSARIO<br>PARCERLAS AMADEO<br>14 CALLE A<br>VEGA BAJA, PR 00693-5222 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177875 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 879 | SANTOS SANTIAGO, MARTA E.<br>URB. JARDINES DEL CARIBE 5TA SEC<br>5282 RAMBOIDAL<br>PONCE, PR 00728 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178174 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 880 | SANTOS VEGA, ROXANNE C.<br>896 EIDER URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 10/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176444 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 881 SERRANO JIMENEZ, RAMON A<br>HC 7 BOX 76786<br>SAN SEBASTIAN, PR 00685 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177733 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | |
|---|---|---|---|---|---|
| 882 SERRANO RIVERA, NINETTE<br>ESTANCIAS CHALETS<br>193 C/ TORTOSA APT. 75<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177043 | $ 6,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 883 SERRANO RODRIGUEZ, VICTOR M.<br>PO BOX 2498<br>BAYAMON, PR 00960-2498 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176628 | $ 10,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 884 SERRANO RODRIGUEZ, VICTOR M.<br>PO BOX 2498<br>BAYAMON, PR 00960-2498 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177884 | $ 10,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 885 SIERRA PIZARRO, JOSE M.<br>CALLE LUIS MONZON #3<br>URB. HOSTOS<br>MAYAGUEZ, PR 00682 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176959 | $ 10,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 886 SIERRA PIZARRO, JOSE M.<br>CALLE LUIS MONLON #3<br>URB. HOSTOS<br>MAYAGUEZ, PR 00682 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178136 | $ 10,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 887 | SIERRA TORRES, DELIRIS URB. COLINAS DE VERDE AZUL 152 FLORENCIA JUAN DIAZ, PR 00795 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175656 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 888 | SIERRA TORRES, WILMA E PO BOX 76 GUAYNABO, PR 00970-0076 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175961 | $ 10,300.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 889 | SIERRA VIERA, LUIS R. PARCELA FALU #247, CALLE 26 SAN JUAN, PR 00924 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176222 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 890 | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177269 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 891 | SIERRA, LUCILA APONTE URB. HACIENDA PRIMAVERA 117 SUMMER CIDRA, PR 00739-9973 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177916 | $ 12,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 892 | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177391 | $ 30,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 893 | SOLER RIVERA, ISABEL M<br>95 CEDRO-URB. PRADERAS DEL SUR<br>SANTA ISABEL, PR 00757 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177080 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 894 | SONERA VELEZ, ANGEL L.<br>HC01 BOX 4742<br>CAMUY, PR 00627 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177198 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 895 | SONERA VELEZ, ANGEL L.<br>HC01 BOX 4742<br>CAMUY, PR 00627 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178130 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 896 | SOSA ACOSTA, ALEXIS<br>P.O. BOX 882<br>CAROLINA, PR 00986 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175634 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 897 | SOTO OLMO, MIGUEL A.<br>HC 5 BOX 58659<br>HATILLO, PR 00659 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176383 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 898 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA 65-2 C/53<br>CAROLINA, PR 00985 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176100 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 899 | SOTO ROSARIO, ROSA MARIA<br>VILLA CAROLINA<br>65-2 CALLE 53<br>CAROLINA, PR 00985-4901 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177734 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 900 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177381 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 901 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177791 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 902 | SUAREZ VALENTIN, MADELIN 410 CHANNING DRIVE CHAMBERSBURG, PA 17201 | 10/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177100 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 903 | TAVAREZ ROMAN, JOSE R. 227 RUTA 4 BARRIO HANADAS ISABELA, PR 00662 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177218 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 904 | TAVAREZ ROMAN, JOSE R. 227 RUTA 4 BARRIO LLANADAS ISABEL, PR 00662 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178268 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 905 | TERRON GONZALEZ, LUISA M. PMB254 SIERRA MORENA 267 SAN JUAN, PR 00926 | 11/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178588 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 906 | TERRON PEREZ, SAMUEL K-10 CALLE K JARDINES DE ARECIBO ARECIBO, PR 00612-2830 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177526 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 907 | TIRADO VILLEGAS, NILDA L. PO BOX 3481 RIO GRANDE, PR 00745 | 10/2/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176377 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 908 | TOMEI VAZQUEZ, ELMIS IRIADA BOX 1149 LAJAS, PR 00667 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176742 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 909 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT 105 HOLLYWOOD, FL 33020 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178001 | $ 1,200.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO #23 ADJUNTAS, PR 00601 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175462 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | TORRES ESCOBAR, ARNALDO URB. FAIR VIEW 1919 C/F CO ZUÑIGA SAN JUAN, PR 00926 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178347 | $ 8,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 912 | TORRES FERNANDEZ, CARMEN M. URB. VILLA VERDE CALLE 2 C-38 BAYAMON, PR 00959 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175571 | $ 5,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 913 | TORRES MELENDEZ, AWILDA<br>URBANIZACION VALLE VERDE II<br>BC 7 CALLE RIO NILO<br>BAYAMÓN, PR 00961 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175762 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 914 | TORRES MELENDEZ, NAYDA<br>PO BOX 214<br>OROCOVIS, PR 00720-0214 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176592 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 915 | TORRES MELENDEZ, NAYDA<br>PO BOX 214<br>OROCOVIS, PR 00720-0214 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178389 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 916 | TORRES ORENGO, LIGNI I.<br>JARDINES DEL CARIBE<br>PP 18 CALLE 49<br>PONCE, PR 00728-2631 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178026 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 917 | TORRES ORTIZ, JORGE V.<br>P.O. BOX 2165<br>OROCOVIS, PR 00720 | 9/25/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176379 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 918 | TORRES ORTIZ, JORGE V.<br>P.O. BOX 2165<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177146 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 919 | TORRES ORTIZ, JORGE V.<br>P.O. BOX 2165<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177438 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 920 TORRES OTERO, OLGA I<br>CALLE 22 APT. 2<br>COND. SIERRA DORADA<br>URB. SIERRA BAYAMON<br>BAYAMON, PR 00961 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177331 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 921 TORRES OTERO, OLGA I.<br>CALLE 22 APT. 2<br>COND. SIERRA DORADA<br>URB. SIERRA BAYAMON<br>BAYAMON, PR 00961 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177911 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 922 TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176945 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 923 TORRES PADILLA, JUAN A.<br>AVE. MONTECARLO PORTAL DE LA REINA 101<br>SAN JUAN, PR 00924 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176988 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 924 TORRES RAMOS, RAFAEL<br>2922 ARIEL AVE.<br>KISSIMMEE, FL 34743 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175934 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 925 TORRES RAMOS, RAFAEL<br>2922 ARIEL AVE.<br>KISSIMMEE, FL 34743 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177828 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 926 | TORRES REYES, BRENDA I<br>URB. PALACIOS DE MARBELLA<br>974 CALLE GRAN CAPITAN<br>TOA ALTA, PR 00953 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177032 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 927 | TORRES RIVERA, ANDRES<br>HC-02 BOX 17177<br>ARECIBO, PR 00617 | 10/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178059 | $ 13,900.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 928 | TORRES RODRIGUEZ, TOMASA<br>RR 7 BOX 7519<br>SAN JUAN, PR 00926 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175502 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 929 | TORRES ROMAN, ENRIQUE<br>122 CALLE SAN PABLO<br>URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178075 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 930 | TORRES ROMAN, ENRIQUE<br>122 CALLE SAN PABLO<br>URB. SAN RAFAEL<br>ARECIBO, PR 00612 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178592 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 931 | TORRES SANCHEZ, WILBERTO<br>COND. PASEO DE GALES<br>500 CARR 9189 APT 22<br>GURABO, PR 00778 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177168 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 932 | TORRES SANCHEZ, WILBERTO<br>COND. PASEO DE GALES<br>500 CARR 9189 APT 22<br>GURABO, PR 00778 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177777 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 933 | TORRES TEXIDOR, MIRIAM<br>K-10 CALLE JARDINES DE ARECIBO<br>ARECIBO, PR 00612-2830 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177535 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 934 | TORRES TORRES, LILLIAN<br>CALLE MAGNOLIA B-6<br>URB. DORADO<br>GUAYAMA, PR 00784 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175740 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 935 | TORRES TRINIDAD, WILFREDO<br>CALLE VESTA 806 URB. DOS PINOS<br>SAN JUAN, PR 00923 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175673 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 936 | TORRES, JORGE HERNANDEZ<br>TINTILLO GARDENS<br>33 CALLE LOS ROBLES<br>GUAYNABO, PR 00966-1699 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176573 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 937 | TORRES, JOSE R<br>1802 JAJOME, CROWN HILLS<br>SAN JUAN, PR 00926 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177044 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 938 | TORRES, JOSE R. 1802 JAJOME, CROWN HILLS SAN JUAN, PR 00926 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176618 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 939 | TORRES, JOSE R. 1802 JAJOME, CROWN HILLS SAN JUAN, PR 00926 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176124 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 940 | TRINIDAD, ELIEZER RUIZ 294 B PINE VALLEY RD. SAINT CLOUD, FL 34769 | 9/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176395 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 941 | TRINIDAD, MARIA ALVARADO G6 C/ALMACIGO URB. ARBOLADA CAGUAS, PR 00727 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177289 | $ 28,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 942 | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176527 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 943 | VALE SANCHEZ, ALEXIS HC-57 BOX 15533 AGUADA, PR 00602 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177332 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 944 | VALE SANCHEZ, ALEXIS HC-57 BOX 15533 AGUADA, PR 00602 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178064 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 945 | VALLE MERCADO, KELLY J. URB. 4029 CALLE GARDENIA BUENAVENTURA MAYAGUEZ, PR 00682 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177034 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 946 | VALLE MERCADO, KELLY J. URB. 4029 CALLE GARDENIA BUENAVENTURA MAYAGUEZ, PR 00682 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177968 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 947 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177822 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 948 | VARGAS, MIRIAM J5 COND BELEN APT 1201 GUAYNABO, PR 00968-4419 | 10/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176413 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 949 | VARGAS, RICARDO 383 JOSE CANALS ST SAN JUAN, PR 00918 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176256 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 950 | VARGAS, VIRGINIA 383 JOSE CANALS ST SAN JUAN, PR 00918 | 9/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176297 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 951 | VASQUEZ COLLAZO, ROSA C. URB. EL TORRITO CALLE 3 C-9 CAYEY, PR 00736 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176700 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 952 | VASQUEZ TORRES, JOSE R. 405 SAN JACOBO, URB SAGRADO CORAZON SAN JUAN, PR 00926 | 10/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177390 | $ 24,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 953 | VASSALLO GAUTIER, FELIX ANTONIO URB. LA INMACULADA 265 CALLE MONSEÑOR BERRIOS VEGA ALTA, PR 00692 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176164 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 954 | VAZQUEZ CLAUDIO, HECTOR M. #550 CAMINO DE LOS JAZMINES URB. VEREDAS GURABO, PR 00778 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176136 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 955 | VAZQUEZ COLLAZO, ROSA C. URB. EL TORRITO CALLE 3 C-9 CAYEY, PR 00736 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177360 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 956 | VAZQUEZ COLLAZO, ROSA C. URB. EL TORITO CALLE 3-C-9 CAYEY, PR 00736 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177890 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 957 | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176929 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 958 | VAZQUEZ MONTES, CARMEN ANA URB. SANTA MARIA 105 A CALLE JUAN ARROYO SABANA GRANDE, PR 00637 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177380 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Guayanilla, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 959 | VAZQUEZ QUILES, DELMA E URB. TURABO GDNS R 7 -8 CALLE 33 CAGUAS, PR 00727 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175767 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 960 | VAZQUEZ RAMIREZ, SYLVIA URB. LA INMACULADA 265 CALLE MONSENOR BERRIOS VEGA ALTA, PR 00692 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176211 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 961 | VAZQUEZ RIVERA, EVELYN PO BOX 3349 BAYAMON, PR 00958-0349 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178351 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 962 | VAZQUEZ RODRIGUEZ, NITZA I. 10110 MANGROVE WELL RD. SUN CITY CENTER, FL 33573 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175729 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 963 | VAZQUEZ RODRIGUEZ, NITZA I. 10110 MANGROVE WELL RD. SUN CITY CENTER, FL 33573 | 7/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178460 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 964 | VAZQUEZ RODRIQUEZ, NITZA I. 10110 MANGROVE WELL RD SUN CITY CENTER, FL 33573 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178095 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 965 | VAZQUEZ, LILLIAN ARBOLAY PO BOX 8527 PONCE, PR 00732 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177997 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 966 | VAZQUEZ, SONIA I P.O. BOX 390 COROZAL, PR 00783 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175736 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 967 | VEGA DIAZ, ADA ROSA HC 4 6449 YABUCOA, PR 00767 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177242 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 968 | VEGA HERNANDEZ, MARITZA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176836 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 969 | VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177068 | $ 14,400.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 970 | VEGA NOLLA, ORLANDO ENRIQUE<br>BOX 263<br>CATANO, PR 00963 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177940 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 971 | VEGA PADRÓ, CARMEN I.<br>URB. VENUS GARDENS OESTE<br>BA-17 CALLE A<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175688 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 972 | VEGA VARGAS, REYNALDO<br>P.O. BOX 812<br>JUANA DIAZ, PR 00795 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175719 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 973 | VEGA VARGAS, REYNALDO<br>P.O. BOX 812<br>JUANA DIAZ, PR 00795 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177744 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 974 | VELAZQUEZ COTTI, ROSA H.<br>URB. JARDINES DEL CARIBE<br>NN8 CALLE 40<br>PONCE, PR 00728-2630 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175734 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 975 | VELAZQUEZ COTTI, ROSE H.<br>URB. JARDINES DEL CARIBE<br>NN8 CALLE 40<br>PONCE, PR 00728-2630 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177809 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 976 | VELAZQUEZ MARRERO, CARLOS MANUEL C/PROGRESO #38 PDA 20 SANTURCE, PR 00909 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176598 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 977 | VELAZQUEZ MARRERO, CARLOS MANUEL C/PROGRESO #38 PDA 20 SANTURCE, PR 00909 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178513 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 978 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178412 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 979 | VELEZ ACEVEDO, RAMON URB. BUENA VISTA CALLE 3-A-1 LARES, PR 00669 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177057 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 980 | VELEZ ACEVEDO, RAMON URB. BUENA VISTA CALLE 3-A-1 LARES, PR 00669 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178066 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 981 | VELEZ AGUILAR, GLORIA PO BOX 1214 BAJADERO, PR 00616 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176805 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 982 | VELEZ BARRIOS, MIGUEL ANGEL 2205 WEST SAN MARCELO BLVD BROWNSVILLE, TX 78526 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175468 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 983 | VELEZ SANTIAGO, JOSE F. PUERTO RICO TELEPHONE CO. ELA URB. MASSO 63 CALLE D SAN LORENZO, PR 00754 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177542 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 984 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 9/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175589 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 985 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178085 | $ 3,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 986 | VERDEJO, PEDRO 2041 W. MORSE AVE CHICAGO, IL 60645 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175801 | $ 1,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 987 | VERGARA, IVETTE 81 CALLE 3, APTO 515 COND. ARCOS EN SUCHVILLE GUAYNABO, PR 00966-1684 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176684 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 988 | VIERA, TERESA SIERRA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 9/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176397 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

Tricentésima Octogésima Segunda Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 989 | VILLALOBOS RIVERA, DENNIS A-7 CALLE 2 URB. SAN JOSE TOA ALTA, PR 00953 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177286 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 990 | VILLANUEVA CARRION, RICARDO HC BOX 68513 LAS PIEDRAS, PR 00771 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177006 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 991 | VILLANUEVA CORREA, MAYRA 261 BRISAS DEL CARIBE PONCE, PR 00728-5312 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176538 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 992 | VILLANUEVA CORREA, MAYRA I. 261 BUSAS DEL CANBE PONCE, PR 00728-5312 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178270 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 993 | VILLANUEVA TORRES, FRED A. DOS PINOS LOPEZ SICARDO #815 SAN JUAN, PR 00923 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175878 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 994 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 9/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176353 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 995 | VIZCARRONDO, JORGE E 210 DR STAHL SAN JUAN, PR 00918-4315 | 10/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177167 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Segunda Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 996 | WILLMORE HERNANDEZ, JOSE F. 3155 DASHA PALM DR KISSIMMEE, FL 34744-9265 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177424 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 997 | ZAYAS GONZALEZ, DENNIS R PO BOX 371442 CAYEY, PR 00737 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178284 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 998 | ZAYAS GONZALEZ, DENNIS R. PO BOX 371442 CAYEY, PR 00737 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176272 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 999 | ZAYAS GONZALEZ, DENNIS R. PO BOX 371442 CAYEY, PR 00737 | 10/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177224 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 1000 | ZAYAS, FRANCISCO CALLE 4D- 9 VILLA CARMEN CIDRA, PR 00739 | 10/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177264 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |

TOTAL $ 5,948,663.40*

* Indica que la reclamación contiene montos por liquidar o indeterminados