## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima octogésima tercera objeción global**

Tricentésima Octogésima Tercera Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ALICEA LOZADA, ATANACIO<br>PO BOX 9005<br>HUMACAO, PR 00792 | 12/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178963 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 2 | AMARO RAMOS, FELIX MANUEL<br>PO BOX 864<br>YABUCOA, PR 00767 | 1/12/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179020 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 3 | AMARO RAMOS, JOSE LUIS<br>P.O. BOX 864<br>YABUCOA, PR 00767 | 8/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178813 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 4 | ANDUJAR IRIZARRY, CARLOS<br>P.O. BOX 153<br>UTUADO, PR 00641 | 12/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179005 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 5 | ARGUELLES AYALA, MARIA<br>B.1 URB. SANTA MARIA<br>CALLE PRINCIPAL<br>TOA BAJA, PR 00949 | 11/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178867 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 6 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178661 | $ 13,668.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 7 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 12/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178948 | $ 13,668.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ASENCIO MADERA, YOLANDA<br>14052 ISLAND BAY DR. APT. 203<br>ORLANDO, FL 32828 | 7/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179460^ | $ 60,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

^Reclamo n°. 179460 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | ASUNCION RODRIGUEZ CAMACHO (FEBO)<br>CALLE 78 113-35<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178720 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | BAEZ DIANA, CARMEN<br>P.M.B. 538<br>P.O.BOX 7105<br>PONCE, PR 00732 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72230 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | BARBOT RODRIGUEZ, CARMEN<br>URB. MANSIONES<br>3078 CAMINO REAL<br>CABO ROJO, PR 00623-8951 | 10/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178757 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | BELEN JIMENEZ, JULIO J.<br>CARR. 120 KM. 30.2 INTERIOR<br>URB INMACULADA<br>LAS MARIAS, PR 00670 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178748 | $ 13,200.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | BLANCO BERNARD, MARIA ISABEL<br>D-740 MAIN URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 10/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178616 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | CAMACHO CRUZ, GUADALBERTO URB LAS CAMPINAS #2 CALLE AMOR #49 LAS PIEDRAS, PR 00771 | 12/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178925 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 15 | CANCEL MONCLOVA, SONIA I. URB. REPARTO VALENCIA AE-1 CALLE 7 BAYAMON, PR 00959 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178610 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 16 | CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178668 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 17 | CARRERAS MORALES, EDGARDO URB. SANTA PAULA L 7 CALLE JUAN RAMOS GUAYNABO, PR 00969 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178714 | $ 12,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 18 | CARRERO TORRES, IRVING L. URB LA MONSERATE CALLE 9 K 40 HORMIGUEROS, PR 00660 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178684 | $ 10,600.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 19 | CASANOVA BERRIOS, GLORIA J. HC 67 BOX 15085 BAYAMON, PR 00956 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178716 | $ 14,300.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 20 CASTRO RIVERA, JOSE E.<br>HC 15 BOX 15141<br>HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178877 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 21 CLEMENTE SILVA, EDWARD L.<br>II - 5 CALLE 60 ALTURAS DEL TURABO<br>CAGUAS, PR 00725 | 11/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178791 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 22 COLON GUZMAN, OTILIO<br>FOREST HILLS<br>163 CALLE 14<br>BAYAMON, PR 00959 | 5/18/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179283 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Bayamon, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 23 CORRETJER GARCIA, JESUS FCO.<br>COND. LA COSTA<br>#327 CALLE LAS PALMAS<br>FAJARDO, PR 00738 | 11/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178698 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 24 COURET BONILLA, JOHN E.<br>JARDINES DE MONTBLANC<br>H18 CALLE G<br>YAUCO, PR 00698-4042 | 12/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179027 | $ 10,800.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 25 CRUZ CINTRON, MARIA<br>HC#2 BOX 8650<br>YABUCOA, PR 00767 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172718 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | CRUZ MALAVE, CARLOS E. CUIDAD JARDIN III CALLE GUAYACAN # 192 TOA ALTA, PR 00553 | 11/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178807 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 27 | CRUZ OTERO, DAISSY RR 11 BOX 6000 SUITE 110 BO NUEVO BAYAMON, PR 00956 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40741-1 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Municipio de Bayamon, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 28 | CRUZ RIVERA, TONY CALLE 14 #438 FLAMBOYAN GARDENS BAYAMON, PR 00959 | 4/9/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179186 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 29 | CRUZ RIVERA, TONY CALLE 14 #U-38 FLAMBOYAN GARDENS BAYAMON, PR 00959 | 4/12/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179188 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 30 | DELGADO ELIZA, GERMAN CALLE 6 K-45 URB. JAIME C. RODRIGUEZ YABUCOA, PR 00767 | 2/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179090 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 31 | DIAZ LOIS, WANDA M. VIA 34 MN 17 URB VILLA FONTANA CAROLINA, PR 00983 | 12/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178928 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 32 | DIAZ REYES, CONFESOR<br>HAITI BN-23 SANTA JUANITA<br>BAYAMON, PR 00956 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178687 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 33 | ECHEVARRIA CORDOVES, ANIBAL<br>397 POND STREET<br>BRIDGEPORT, CT 06606 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63198 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 34 | FONT GARNIER, JOSEFINA<br>656 AVE MIRAMAR APT 11-A<br>SAN JUAN, PR 00907 | 12/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179025 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 35 | FRIAS BERRIOS, NESTOR DARIO<br>CALLE 8 J-1 BERWIND ESTATES<br>SAN JUAN, PR 00924 | 7/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179440 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Corporación de Comunicaciones de Puerto Rico o la Telefónica de Puerto Rico, que no son parte de los procedimientos al amparo del Título III. | | | | | |
| 36 | FUENTES MELENDEZ, RAMFIS<br>PARQUE FLAMINGO 60 CALLE RODAS<br>BAYAMON, PR 00959 | 2/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179096 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 37 | GARCIA MEDINA, MARYORIE JENNIF<br>EXT. LA FE 22476 CALLE SAN TOMAS<br>JUANA DIAZ, PR 00795 | 6/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169211^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.<br><br>^Reclamo n°. 169211 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | GARCIA, CARMEN A. 97 EAST MAIN ST. STE 1E MERIDEN, CT 06450 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179291 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 39 | GARRASTEGUI MALDONADO, SHEILA P.O. BOX 332238 PONCE, PR 00733-2238 | 3/29/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179158 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 40 | GONZALEZ AROCHO, CARMEN B. COLINAS METROPOLITANAS CALLE COLLORES I-22 GUAYNABO, PR 00969 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178737 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 41 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 8/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178645 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 42 | GONZALEZ ENCARNACION, MANUEL P.O.BOX 733 TRUJILLO ALTO, PR 00977 | 12/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178920 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 43 | GONZALEZ NIEVES, YVETTE J. RK-7 VIA DEL PLATA URB. RIO CRISTAL TRUJILLO ALTO, PR 00976 | 11/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178824 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 44 GONZALEZ, FRANK S<br>PO BOX 11083<br>SAN JUAN, PR 00922 | 1/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179067 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 45 HERNANDEZ ACEVEDO, LUIS<br>CALLE E. BZN 196 SANTA ROSA<br>HATILLO, PR 00659 | 10/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178749 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 46 HERNANDEZ GONZALEZ, LUIS A.<br>URB. ANAIDA E2<br>CALLE PALMA REAL<br>PONCE, PR 00716 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178831 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 47 HICKS TUR, JAMES R.<br>303 SALERNO ST.<br>SAN JUAN, PR 00921 | 9/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178656 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 48 INGLES SOTO, PAUL E.<br>PO BOX 2359<br>MOCA, PR 00676 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178761 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 49 IRIZARRRY PACHECO, JOSE ALEXIS<br>EXT. ALTAVISTA<br>CALLE 25 V V-2<br>PONCE, PR 00717 | 1/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179059 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 50 JIMENEZ GALINDEZ, MARIA A.<br>2019 BASIL DR.<br>ORLANDO, FL 32837 | 11/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178913 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | LAJARA CASTILLO, ANA JUDITH D-10 CALLE 5 URB. SALIMAR SALINAS, PR 00751 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79512 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Sistema de Retiro para Maestros, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 52 | LAMBOY RAMIREZ, NORBERTO VICTOR ROJAS 2, CALLE B #317 ARECIBO, PR 00612 | 10/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178715 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 53 | LEANDRY VAZQUEZ, CARMEN I. URS CASA MIA 5416 GUABAIRO ST PONCE, PR 00728-3410 | 12/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179031 | $ 0.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 54 | LEBRON RODRIGUEZ, CARLOS RUBEN HC 01 BOX 4418 BARRIO BORDERLEZA MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179122 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| 55 | LEON, MIRZA I. 2131 COLINA ST. VALLE ALTO PONCE, PR 00730 | 5/3/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179202 | $ 1,600.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| 56 | LOPEZ CAMACHO, CARMEN R. P.O. BOX 10156 SAN JUAN, PR 00908 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179349 | $ 28,800.00* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | LOPEZ PUIG, SYLVIA<br>AF-5 PARIS CALLE<br>URB. CAGUAS NORTE<br>CAGUAS, PR 00725 | 11/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178894 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 58 | LOPEZ TORRES, JOSE L.<br>SEC BAYEY COLOMBIA<br>BO CALZADA BUZON 3624<br>MAUNABO, PR 00767 | 6/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179352 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 59 | LORENZO CONTRERAS, IGNACIO<br>P.O. BOX 10047<br>CAROLINA, PR 00988 | 11/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178857 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 60 | LUGO RODRIGUEZ, GENARO M<br>LOS MUROS 272 B MAYOR CANTERA<br>PONCE, PR 00730-2355 | 12/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179028 | $ 9,600.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 61 | MALDONADO DIAZ, JAVIER<br>SECTOR PONDEROSA<br>811 CALLE LAREDO<br>PONCE, PR 00730 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4827-2 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Fondo de Seguro del Estado, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 62 | MALDONADO MORALES, LOURDES M<br>596 CALLE AUSTRAL APTO 6C<br>SAN JUAN, PR 00920-4237 | 12/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178904 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 63 MALDONADO RAMOS, JULIO<br>P.M.B. 229<br>HC-1 BOX 29030<br>CAGUAS, PR 00725 | 11/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178866 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comunicacionces, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 64 MARIA RIVERA, AIDA<br>275 PARK ST<br>BRIDGEPORT, CT 06608 | 6/18/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179395 | $ 14,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 65 MARTINEZ GARCIA, ESTEBAN<br>URB. VERDE MAR<br>CALLE 17 - NUM - 421<br>PUNTA SANTIAGO, PR 00741 | 1/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179013 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 66 MARTINEZ MACHICOTE, CARMEN M.<br>600 CUND. PARQUE JULIANA APT 603<br>CAROLINA, PR 00987 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179417 | $ 60,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 67 MARTINEZ MACHICOTE, MARIA ESTHER<br>PO BOX 40979<br>SANTVAN, PR 00940 | 6/21/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179401 | $ 60,000.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 68 MARTINEZ RODRIGUEZ, ANA LYDIA<br>HC 30 BOX 38003<br>SAN LORENZO, PR 00754-9763 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178674 | $ 13,200.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 69 MASIONET SANCHEZ, MIGUEL<br>CALLE AMERICA #17, PARADA 18<br>SAN JUAN, PR 00907 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178710 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 70 | MEDINA RIVERA, ARSENIO<br>HC 5 BOX 5600<br>BO. JACANAS<br>YABUCOA, PR 00767 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178688 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 71 | MIRANDA COLON, NOEL I.<br>AR-20 CALLE LYDIA E.<br>URB. LEVITTOWN LAKES<br>TOA BAJA, PR 00949 | 12/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178924 | $ 13,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 72 | MORENO CRUZ, MARIANO<br>HC-15 BOX 15095<br>HUMACAO, PR 00791 | 11/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178868 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 73 | MOYA MORALES, ELIU M<br>110 AVE. LOS FILTROS<br>APT. 5102<br>BAYAMON, PR 00959 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178680 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 74 | NIEVES MOURNIER, EMIL<br>RIO PIEDRAS VALLEY<br>7 CALLE AZUCENA<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28006-2 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y el Banco Gubernamental de Fomento, que no es parte de los procedimientos al amparo del Título III.<br>Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 75 | NUNEZ, JOSE I<br>URB. ISLAZUL 3088<br>CALLE BERMUDA 2-20<br>ISABELA, PR 00662 | 1/18/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179042 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 76 | OLMEDA UBILES, GERMAN ESTANCIAS DE LA LOMA #29 CALLE LAS FLORES HUMACAO, PR 00791 | 11/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178905 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 77 | OLMEDA UBILES, PEDRO HC-15 BOX 15139 HUMACAO, PR 00791-9476 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178871 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 78 | ORTIZ BAEZ, DANIEL 18 CALLE ROMA - URB. SANTA TERESA MANATI, PR 00674-9803 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178669 | $ 14,500.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 79 | ORTIZ ORTIZ, EUSEBIA BOX TUMBAO BUZON T-26 MAUNABO, PR 00707 | 5/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179206 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 80 | ORTIZ RIVERA, JOSE A CARRETERA 759 BO PALO SECO BUZON #47 MAUNABO, PR 00707 | 1/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179062 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 81 | ORTIZ ROMAN, JAVIER PO BOX 5000 CAJA 324 SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101707 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no es parte de los procedimientos al amparo del Título III. | | | | | |

# Tricentésima Octogésima Tercera Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|-----------------------|----------------|--------|--------------------|---------------------------------|
| 82 ORTIZ SALINAS, ANIBAL<br>BARRIO TUMBAO<br>BUZON T-39<br>MAUNABO, PR 00707 | 1/15/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179039 | Indeterminado* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 83 ORTIZ, MYRTA M.<br>URB. COLINAS DE VERDE AZUL<br>#15 CALLE AREZZO<br>JUANA DIAZ, PR 00795-9229 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178649 | $ 10,800.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 84 PAGES FLORES, ESTHER<br>2197 BLVD. LUIS A. FERRE<br>APT 803<br>PONCE, PR 00717 | 6/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179334 | $ 49,200.00* |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 85 PELLOT CANCELA, JESUS M.<br>P.O. BOX 1374<br>AGUADA, PR 00602 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178694 | $ 3,600.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 86 PENA RAMIREZ, ZORAIDA<br>PMB 149<br>P.O. BOX 70344<br>SAN JUAN, PR 00936-7344 | 10/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178728 | $ 4,800.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 87 PERALTA VAZQUEZ, MILDRED ENID<br>CALLE 113 BO-12 JAID DE CC<br>CAROLINA, PR 00983 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179420 | $ 80,400.00 |
| Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad para el Financiamiento de la Vivienda, que no es parte de los procedimientos al amparo del Título III. | | | | | |

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | PEREZ VALENTIN, CARMEN A. A10 CALLE F PARQUE DE LOS FRAILES T H - 4 GUAYNABO, PR 00969 | 1/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179058 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 89 | RAMIREZ HERNANDEZ, ANGEL ALFREDO HC-2 BOX 25018 CABO ROJO, PR 00623-9288 | 10/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178670 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 90 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178942 | $ 4,500.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 91 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178691 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 92 | RAMIREZ, JOSE A COND MONTEBELLO K122 TRUJILLO ALTO, PR 00976 | 1/23/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179060 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 93 | RAMOS BURGOS, BIEMBENIDO PO BOX 1670 LAS PIEDRAS, PR 00771 | 12/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172735 | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | RAMOS SOTO, MIGUEL A. APARTADO 3094 JUNCOS, PR 00777 | 11/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178785 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 95 | REYES CARRASQUILLO, ERIC O. URB. EL RECREO CALLE ARTURO BLANCE B-8 HUMACAO, PR 00791 | 5/21/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179274 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 96 | RIVERA FLORES, WILLIAM HC 11 BOX 12591 HUMACAO, PR 00791 | 12/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172716 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 97 | RIVERA GARCIA, BARTOLO URB LOS ALMENDROS A-2 MAUNABO, PR 00707 | 2/3/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179082 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 98 | RIVERA GOMEZ, CARMELO CALLE 6 H-4 URB. JAIME C. RODRIGUEZ YABUCOA, PR 00767 | 12/10/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172721 | $ 3,000.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 99 | RIVERA MARTINEZ, MARIA C URB CAGUAS NORTE AF 24 CALLE QUEBEC CAGUAS, PR 00725 | 1/5/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178994 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comunicaciones, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | RIVERA REILLO, JULIO<br>PO BOX 1083<br>HATILLO, PR 00659 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178732 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 101 | RIVERA REILLO, JULIO<br>APARTADO 1083<br>HATILLO, PR 00659 | 11/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178803 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 102 | RIVERA RIVERA, REY GERARDO<br>HC4 BOX 14960 F<br>ARECIBO, PR 00612 | 1/12/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179055 | $ 4,700.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 103 | RIVERA RODRIGUEZ, JOEL EUGENIO<br>URB. PUNTO ORO<br>4227 CALLE EL SERENO<br>PONCE, PR 00728-2052 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178693 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 104 | RIVERA, ILEANA<br>49 CALLE GALICIA URB. BELMONTE<br>MAYAGUEZ, PR 00680 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178638 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 105 | ROBLES CABRERA, ROBERTO<br>SYLVIA REXACH ST #48<br>SAN MIGUEL<br>TOA ALTA, PR 00953 | 11/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178895 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | RODRIGUEZ CAMACHO, ASUNCION (FEBO) CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178733 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 107 | RODRIGUEZ COLLAZO, PABLO LUIS CALLE 8 G-24 CIUDAD MASSO SAN LORENZO, PR 00754 | 11/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178881 | $ 10,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Autoridad de Comunicacionces, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 108 | RODRIGUEZ FIGUEROA, ANIANO BORDALEZA HC-01 BOX 4431 MAUNABO, PR 00707 | 7/30/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179464^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III.

^Reclamo n°. 179464 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados | | | | | |
| 109 | RODRIGUEZ LEON, SEFERINO P.O. BOX 687 MAUNABO, PR 00707 | 1/15/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179023 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 110 | RODRIGUEZ NIEVES, ROGELIO HC-04 BOX 4083 HUMACAO, PR 00791-8906 | 2/3/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179081 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 111 | RODRIGUEZ RIVERA, OSVALDO HC4 BOX 4299 LAS PIEDRAS, PR 00771-9612 | 3/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179149 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Tercera Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178644 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 113 | ROMAN CARDE, WILFREDO P.O. BOX 1039 CAMUY, PR 00627 | 10/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178627 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 114 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178774 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 115 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR 00953 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178700 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 116 | ROSA PAGAN, MIRIAM W. C8 CALLE CORCEL PARQUE DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 9/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178619 | $ 14,200.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 117 | RUIZ CRUZ, RAUL HC03 BOX 6479 HUMACAO, PR 00791-9580 | 5/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179211 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 118 | RUIZ GARCIA, CLAUDIO BARRIO TUMBAO BUZON T-29 MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179128 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178820 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 120 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178830 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 121 | SANCHEZ GLZ, FELIX M. BO. JAUCA CALLE 4 452 SANTA ISABEL, PR 00757 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170329 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 122 | SANCHEZ, MARTIN PALOSECO TUMBAO T-20 MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179126 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 123 | SANTANA COREANO, GERMAN 6211 SW 82ND ST OCALA, FL 34476 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178637 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 124 | SANTELL TORRES, FELIPE BARRIO PALO SECO BUZON 104 MAUNABO, PR 00707 | 2/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179095 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 125 | SANTELL TORRES, FELIPE<br>BARRIO PALO SECO<br>BUZON 104<br>MAUNABO, PR 00707 | 2/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179121 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 126 | SANTIAGO MARCANO, VICTOR<br>HC-03 BOX 6825<br>JUNCOS, PR 00777 | 5/18/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179242 | $ 60,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 127 | SANTIAGO MENDOZA, JOSE A.<br>CALLE QUIN AVILA #130 BO. CACAO<br>QUEBRADILLAS, PR 00678 | 10/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178742 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 128 | SANTIAGO, JAIME A<br>BOULEVARD DEL RIO II<br>BOX 118<br>500 AVE LOS FILTROS<br>GUAYNABO, PR 00971 | 1/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179010 | $ 14,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 129 | SERRANO APONTE, VICTOR<br>HC-02 BOX 10994<br>JUNCOS, PR 00777 | 12/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178981 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 130 | SOTO LEBRON, BERNARDO<br>BARRIO TUMBAO<br>BUZON T 26<br>MAUNABO, PR 00707 | 3/12/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179144 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | TORRES FERNANDEZ, EFRAIN URB VENUS GARDENS DESTE CALLE F BF1A SAN JUAN, PR 00926 | 1/29/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179076 | $ 6,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 132 | TORRES FLORES, MARIA LUISA PORTALES PARQUE ESCORIAL 12 BLVD MEDIA LUNA APT 3201 CAROLINA, PR 00987-4864 | 11/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178914 | $ 0.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 133 | TORRES MELENDEZ, ALEXANDER RR-1 BOX 10520 OROCOVIS, PR 00720 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178843 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 134 | TORRES MELENDEZ, ALEXANDER RR-1 BOX 10520 OROCOVIS, PR 00720 | 11/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178841 | $ 8,400.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 135 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 9/11/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178709 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 136 | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178636 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |

## Tricentésima Octogésima Tercera Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | VARGAS PEREZ, LUIS RAMON<br>HC9 BOX 94722<br>SAN SEBASTIAN, PR 00685-6621 | 11/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172733 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Tierras o Sugar Corporation, que no son parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | VAZQUEZ ALONSO, MIGUEL A.<br>HC 02 BOX 16325<br>ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178825 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | VAZQUEZ ALONZO, MIGUEL A.<br>HC 02 BOX 16325<br>ARECIBO, PR 00612 | 11/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178771 | $ 4,800.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | VAZQUEZ RODRIGUEZ, JESUS<br>EXT. SANTA TERESITA<br>4423 CALLE SANTA LUISA<br>PONCE, PR 00730-4640 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81438 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Administración de Servicios Médicos, que no es parte de los procedimientos al amparo del Título III.
Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.   Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | VAZQUEZ ROSADO, LUIS<br>PO BOX 25<br>RICON, PR 00677 | 12/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178947 | $ 6,000.00 |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 142 | VAZQUEZ RUIZ, FERDINAND<br>PO BOX 741<br>ORANGE PARK, FL 32067 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34946 | Indeterminado* |

Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III.

Tricentésima Octogésima Tercera Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | VEGA COLLAZO, PABLO HC03 BOX 11074 JUANA DIAZ, PR 00795 | 12/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172737 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y Sugar Corporation, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 144 | VELEZ AGUILAR, GLORIA PO BOX 1214 BAJADERO, PR 00616 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178657 | $ 4,800.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 145 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178679 | $ 15,276.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| 146 | WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ FOREST VIEW CARTAGENA D-138 BAYAMÓN, PR 00956 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41239-1 | $ 100,000.00 |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Autoridad de Acueductos y Alcantarillados, que no es parte de los procedimientos al amparo del Título III. Una parte de este reclamo se ha transferido al proceso de Conciliación de Reclamos Administrativos (CRA) y se resolverán de conformidad con los procedimientos CRA.  Como esta objeción no constituye una objeción a la porción del reclamo en el proceso CRA, los Deudores se reservan el derecho de objetar la porción remanente del reclamo por cualquier fundamento que tuvieren. | | | | | |
| 147 | ZAYAS, ANA IRIS 1 VILLEGAS CONDADO PORTICOS DE GUAYNABO APTO 202 EDIF. 4 GUAYNABO, PR 00971 | 12/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178919 | Indeterminado* |
| | Base para: La Evidencia de reclamo no presenta fundamentos para invocar un reclamo contra el Estado Libre Asociado de Puerto Rico. La Evidencia de reclamo y la documentación de respaldo solo indican una obligación entre el Demandante y la Telefónica de Puerto Rico, que no es parte de los procedimientos al amparo del Título III. | | | | | |
| | | | | | TOTAL | $ 1,218,564.00* |