# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Three Hundred Seventy-Fourth Omnibus Objection**

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | (GLADYNEL MARTINEZ COUVERTIER Y LUIS A ALVARADO RIVERA), L.S.A.M. UN MENOR<br>CAROL J. COLON SANTIAGO<br>P.O BOX 288<br>HATILLO, PR 00659 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157728 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 2 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157337 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 3 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00658-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156899 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 4 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157805 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 5 | A.G.S.C UN MENOR (LILLIAM CINTRON)<br>C/O CAROL J COLON SANTIAGO, ATTORNEY<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157868 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 6 | A.M.R., UN MENOR (ITZAMAR RODRIGUEZ)<br>CAROL J. COLON SANTIAGO<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154375 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | A.M.R.C. UN MENOR (CATALINA CRUZ ROSARIO Y JUAN ROSARIO BARNES CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167086 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 8 | A.N.M.C.P. UN MENOR (VIVIANGELYS CURBELO PAGAN) C/O CAROL J. COLON SANTIAGO, ATTORNEY PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153008 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 9 | ABIGAIL WILLIAMS, ZOE 118 CALLE 435 APT.14 CAROLINA, PR 00985 | 7/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148102^ | $ 75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #148102 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 10 | ABREU CRUZ, ANGEL L. VILLA CARMEN N1 CALLE HUMACAO CAGUAS, PR 00725-6112 | 7/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156256 | $ 60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 11 | ACEVEDO DE NUNEZ, MARITZA APARTADO 861 SAN SEBASTIAN, PR 00685 | 6/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179423^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179423 also contained on Exhibit A to the 361st Omnibus Claims Objection for Deficient Claims | | | | | |
| 12 | ACEVEDO ECHEVARRIA, ALICE M. ST 1 HORTENSIA VALLE HERMOSO HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103970 | $ 7,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 13 | ACEVEDO MALDONADO, CRISTINA PO BOX 1359 MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162216 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ACEVEDO MUNIZ, MARIANELLA<br>HC 05 BOX 10316 BO. CUCHILLAS SEC.<br>CORDERO CARR 4444 KM 1.2<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161522 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 15 | ACEVEDO PEREZ, MARIBEL<br>HC04 BOX 17050<br>LARES, PR 00669 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164510 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 16 | ACEVEDO VARGAS, ANGEL E.<br>HC 60 BOX 29070<br>AGUADA, PR 00602 | 8/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163377 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 17 | ACOSTA RODRIGUEZ, BENITA<br>HC 5 BOX 7901<br>YAUCO, PR 00698 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123915^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #123915 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims<br>Claim #123915 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed<br>Claim #123915 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 18 | ADAMES CRUZ, EDNA I.<br>PO BOX 138<br>CIALES, PR 00638 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123508 | $ 9,602.75 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 19 | AGOSTINI AVILES, EDITH<br>4 CALLE G RODRIG. OLMO<br>ARECIBO, PR 00612 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165427^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #165427 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 20 | AGRON TORRES, RUBEN<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120340 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | AGUILA RIVERA, NILDA I.<br>PO BOX 250180<br>AGUADILLA, PR 00604-0180 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148323 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 22 | ALAMO LOZADA, MILAGROS<br>CHIHUAHUA 1685<br>URB. VENUS GARDENS<br>RIO PIEDRAS, PR 00926 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136334 | $ 50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 23 | ALBERTORIO MALDONADO, LOURDES<br>PO BOX 433<br>VILLALBA, PR 00766 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128665 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 24 | ALDEA CANRION, HECTOR<br>ST 8-E-3 URB. DELGADO<br>CAGUAS, PR 00725 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161379 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 25 | ALDEA CLAUDIO, EFRAIN<br>4M-15, 213 URB COLINAS DE FAIRVIEW<br>TRUJILLO ALTO, PR 00976 | 7/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146554 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 26 | ALDEA CLAUDIO, HECTOR<br>URB DELGADO<br>E 3 CALLE 8<br>CAGUAS, PR 00725 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160789 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 27 | ALDEA CLAUDIO, MARIANO<br>I-2 PERLA DEL SUR REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153375 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | ALDEA CLAUDIO, SOCORRO<br>URB. VILLA DEL REY I<br>N-34 GLOUCESTER ST.<br>CAGUAS, PR 00725 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157214 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 29 | ALGARIN RODRIGUEZ, JOSE<br>P.O. BOX 193366<br>SAN JUAN, PR 00919 | 6/2/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179319^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179319 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 30 | ALICEA COLON, GRACIELA<br>URB. VILLAS DE PATILLAS<br>CALLE ZAFIRO G-17, BUZON 92<br>PATILLAS, PR 00723 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179303^ | $ 50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179303 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 31 | ALICEA RIVERA, MIGUEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120898 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 32 | ALICEA, ELBA E.<br>RR 11 BOX 3611<br>BAYAMON, PR 00956 | 4/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178386 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 33 | ALMEYDA ACEVEDO, WILLIAM<br>2234 PLAYUELAS<br>AGUADILLA, PR 00603-6067 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133316 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 34 | ALMEYDA IBAÑEZ, LILLIAM<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174713 | $ 29,520.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | ALMODOVAR TIRADO, ZULMA<br>BOX 334422<br>PONCE, PR 00733 | 10/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171830 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 36 | ALMONTE HERNANDEZ, CARLOS D.<br>155 NTH 8TH ST.<br>PATTERSON, NJ 07522 | 1/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172975 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 37 | ALVARADO MORALES, FRANCISCO E.<br>P.O. BOX 335689<br>PONCE, PR 00733-5689 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138452 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 38 | ALVAREZ ACEVEDO, MARILYN M.<br>HC-01 BOX 4615<br>HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122147 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 39 | ALVAREZ DIAZ, ERNESTO<br>PARCELAS VIEJAS # 136A BO. COQUI<br>AGUIRRE, PR 00704 | 11/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172651^ | $ 10,080.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #172651 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 40 | ALVAREZ SANTANA, DANIEL<br>174-1 443 4TA SECCION VILLA CAROLINA<br>CAROLINA, PR 00985 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 124717^ | $ 12,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #124717 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #124717 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 41 | ALVAREZ TORRES, JOSE E.<br>URB. PUERTO NUEVO<br>CALLE 20 N.E. #1151<br>SAN JUAN, PR 00920 | 8/10/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179480 | $ 60,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | ALVAREZ, MARILYN SANTANA<br>PO BOX 3819<br>BAYAMON, PR 00958 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158017^ | $ 16,586.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #158017 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| 43 | ANDINO AYALA, GRISELLE<br>P.O. BOX 40978-MINILLAS STATION<br>SAN JUAN, PR 00940 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162056^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #162056 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| 44 | ANDINO PASTRANA, SILA<br>146 BARRIO DAGUAO<br>NAGUABO, PR 00178 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147720 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 45 | ANDINO SUAREZ, HECTOR R<br>CALLE 14 N-22 URB. JOSE DELGADO<br>CAGUAS, PR 00725 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179413^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179413 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| 46 | ANGELY MARTINEZ, VIONETTE DEL CARMEN<br>HC05 BOX 6122<br>JUANA DIAZ, PR 00795-9723 | 6/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179387^ | $ 50,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179387 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| 47 | ANTONIO & M. CONSTRUCTION INC.<br>PO BOX 9344<br>CAROLINA, PR 00988 | 8/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127015 | $ 106,227.15* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 48 | ANTUNEZ QUILEZ, JOSE H.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174710 | $ 14,580.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | APONTE CANALES, ANGEL M<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120151 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 50 | APONTE NEGRON, IRIS M<br>HC 71 BOX 3000<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179216^ | $ 25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179216 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 51 | APONTE TORRES, DAMARIS I<br>CALLE 14 #N-22 URB. JOSE DELGADO<br>CAGUAS, PR 00725 | 6/22/2021 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 179414^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179414 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 52 | APONTE VAZQUEZ, CELENIA<br>HC 40 BOX 44303<br>SAN LORENZO, PR 00754 | 7/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62486 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 53 | AQUINO COLÓN, JOSUÉ<br>LUIS R. RIVERA RODRÍGUEZ<br>CAPITAL CENTER I SUITE 401<br>239 ARTERIAL HOSTOS AVENUE<br>SAN JUAN, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167779 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 54 | AQUINO FERNANDEZ, MIGDALIA<br>PO BOX 1972<br>BARCELONETA, PR 00617-1972 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157884 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 55 | AQUINO, JOSUE<br>RIVERA FERNÁNDEZ, ALLAN AMIR<br>CAPITAL CENTER BLDG.<br>239 ARTERIAL HOSTOS AVENUE<br>SUITE 401<br>SAN JUAN, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167782^ | $ 10,000,000.00* |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #167782 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 56 | ARCE MORENO, AURELIO<br>CALLE MUÑOZ RIVERA NO. 10<br>LARES, PR 00669 | 12/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178976 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 57 | AROCHO GONZALEZ, ANA MARIA<br>26 CALLE DIEGO DEYNES<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155814 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 58 | AROCHO GONZALEZ, ANA MARIA<br>26 CALLE DIEGO DEYNES<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152213 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 59 | ARROYO RAMOS, ANGEL L<br>P O BOX 495<br>HUMACAO, PR 00792 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156151 | $ 9,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 60 | ARROYO RAMOS, LISSETTE<br>PO BOX 1304<br>GUAYAMA, PR 00784-1304 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102146^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #102146 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 61 | ASENCIO MADERA, YOLANDA<br>14052 ISLAND BAY DR. APT. 203<br>ORLANDO, FL 32828 | 7/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179460^ | $ 60,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179460 also contained on Exhibit A to the 383rd Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | AVILES GONZALEZ, SUCESION DE FELIX<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120996 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 63 | AVINONES FIGUEROA, CRISTIAN LUIS<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121270 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 64 | AYABARRENO LASANTA, ASTRID Y<br>URB SANTA JUANITA<br>CALLE OLIVA EP 13<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157240 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 65 | AYALA LAUREANO, LUIS F<br>RR07 BOX 2675<br>TOA ALTA, PR 00953 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156331^ | $ 57,557.77* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #156331 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 66 | AYALA MORALES, DAISY<br>HC 72 BOX 4150<br>BO CEDRO ABAJO<br>NARANJITO, PR 00719-9723 | 5/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179261^ | $ 25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179261 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 67 | AYALA RAMOS, SECONDINO<br>CALLE HECTOR GONZALEZ #311<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142959 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | AYALA ROBLES, EFRAIN<br>CALLE RIO YAGUEZ H-94<br>HUMACAO, PR 00729 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159960^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159960 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | BABE, FELIX<br>2 CALLE #4<br>CABO ROJO, PR 00623 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179385^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179385 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | BAEZ ORTIZ , JOSE M<br>HC-64 BUZON 7056<br>PATILLAS, PR 00723 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172465^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172465 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | BÁEZ, FRANCIS Y ROJAS<br>HC 74 BOX 5827<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179214 | $ 35,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | BARRETO SALAS, DAMARYS<br>HC-02 BOX 11373<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106388 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | BARRETO, MIRIAM CRUZ<br>CALLE FERPIER 215<br>URB ALTURAS DEL PARQUE<br>CAROLINA, PR 00987 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158553^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #158553 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | BARRY S. & MARGARET G. BONTEMPS JTWRUS<br>130 POLK PLACE DR.<br>FRANKLIN, TN 37064 | 4/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168437 | $ 29,168.25* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 75 | BATISTA PEREZ, JANETTE<br>PUEBLITO NUEVO- TARTAGOS #340<br>PONCE, PR 00730 | 6/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169088 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 76 | BAUZA, JUAN M.<br>#624 CARLOS D. RIVERA<br>SAN JUAN, PR 00924 | 7/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 144271^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #144271 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified<br>Claim #144271 also contained on Exhibit A to the 366th Omnibus Claims Objection for Claims to Be Reclassified<br>Claim #144271 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 77 | BELGODERE MARRIETTI, JAIME A.<br>VILLAS DE CARRARO 339 CALLE 51<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137375^ | $ 225,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #137375 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 78 | BENN SOTO, ALMA E.<br>BOX 76<br>ARROYO, PR 00714 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179301^ | $ 25,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179301 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 79 | BERRIOS CASTRODAD, ROBERTO<br>URB. FERNANDEZ 24 FRANCISCO CRUZ<br>CIDRA, PR 00739 | 7/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179463 | $ 4,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 80 | BERRIOS RIVERA, ISABEL<br>HC 71 BOX 3253<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179220 | $ 35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

## Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | BERRÍOS RODRÍGUEZ, EVELYN<br>HC-72 BOX 35494<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179208 | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | BERRIOS RODRIGUEZ, LUZ  I<br>P O BOX 1002<br>MOROVIS, PR 00687 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162010^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #162010 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified
Claim #162010 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | BETANCOURT TOYENS, BRENDA E.<br>PO BOX 1126<br>CANOVANAS, PR 00729-1126 | 7/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134215 | $ 550,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | BILBRAUT MONTANEZ, JOSE A<br>HC 01 BOX 6433<br>BDA. SANTA CATALINA<br>ARROYO, PR 00714 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154785 | $ 3,808.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | BONILLA ALICEA, BETTY<br>PO BOX 1653<br>CABO ROJO, PR 00623 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173407 | $ 22,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | BONILLA CUEBAS, MIRTA<br>693 CALLE 44 - URB. FAIRVIEW<br>SAN JUAN, PR 00926-7767 | 8/25/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174850 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | BONILLA VADI, ROSA<br>HC 61 BOX 34574<br>AGUADA, PR 00602-9546 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120387 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | BONILLA VEGA, DALILA<br>HC 2 BOX 8504<br>GUAYANILLA, PR 00656-9766 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87518 | $ 15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 89 | BONILLA VEGA, IDALI<br>HC 2 BOX 8504<br>GUAYANILLA, PR 00656-9766 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138608 | $ 12,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 90 | BOSQUES MEDINA, MARIA DEL C.<br>HC-04 BOX 14245<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157879 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 91 | BOZZO NIEVES, VICTOR L.<br>693 CALLE 44 - URB. FAIRVIEW<br>SAN JUAN, PR 00926-7767 | 8/25/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174822 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 92 | BRUNO SOSA, SUCN GILBERTO<br>PO BOX 6616<br>CAGUAS, PR 00725-6616 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156123 | $ 244,999.46 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 93 | BUENO MARTINEZ, JULIA I.<br>612 CALLE 6 BO. OBRERO<br>SAN JUAN, PR 00915 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132538^ | $ 102,538.30* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #132538 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 94 | BURGOS TORRES, ANGEL J. Y OTROS<br>NORA CRUZ MOLINA<br>PO BOX 2795<br>ARECIBO, PR 00613-2795 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152802 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | C.J.A.M UN MENOR AIDELIZ MORALES RIVERA<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153098 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 96 | C.R.S.S. UN MENOR (CHRISTOPHER SERRANO)<br>ATTN: CAROL J. COLON-SANTIAGO<br>P.O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157804 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 97 | CABAN HERNANDEZ, MARIA H.<br>HC 02 BOX 13360<br>BO. VOLADORAS<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153725 | $ 7,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 98 | CABRERA DIAZ, ELBA LYDIA<br>HC-75 BOX 1725<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179212^ | $ 20,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179212 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 99 | CABRERA TORRES, SIGNA MAGALY<br>CALLE PELLIN RODRIGUEZ 372<br>VILLA PALMERA<br>SANTURCE<br>SAN JUAN, PR 00915 | 9/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177966 | $ 19,661.53 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 100 | CAMACHO CAMACHO, MARGERY<br>BOX 476<br>BOQUERON, PR 00622 | 7/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149508 | $ 75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | CAMACHO MILLAN, SUHAIL<br>URB. GLENVIEW GARDENS<br>CALLE ESCOCIA CASA A 16<br>PONCE, PR 00730 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179323^ | $ 100,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179323 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | CAMACHO ORTIZ, OSVALDO<br>CARR-901 HC01 BOX 2192<br>MAUNABO, PR 00707 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160027^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #160027 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #160027 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | CAMACHO SANTIAGO, MINERVA<br>EXTENSIÓN SAN RAMÓN #15<br>SAN GERMÁN, PR 00683 | 7/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68610 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | CAMACHO TORRES, VANESSA<br>CALLE COPIHUE W. 900<br>URB. LOIZA VALLEY<br>CANOVANAS, PR 00729 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179289^ | $ 34,251.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179289 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | CANALES AGOSTO, PABLO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174712 | $ 27,075.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | CANALES QUINONES, ROSIMAR<br>CALLE CARBONELL A-1<br>URB. VERSALLES<br>BAYAMON, PR 00959 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101432 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | CANCEL AYALA, NORMA M<br>URB PASEO LA CEIBA<br>38 CALLE FLOR DE MAGA<br>HORMIGUEROS, PR 00660 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158659 | $ 30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 108 | CANCEL NIEVES, DHALMA N.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174718 | $ 7,488.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 109 | CANCEL TORRUELLA, MARGARITA<br>BO BUYONES<br>HC06 BOX 4046<br>PONCE, PR 00731 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168565 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 110 | CANCEL VELEZ, LILLIAM  M.<br>19 URB. LOS MIRADORES<br>ARECIBO, PR 00612-3220 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 97660^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #97660 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #97660 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 111 | CANDELARIA PONCE, ESTEBAN<br>PO BOX 717<br>HATILLO, PR 00659 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117146 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 112 | CARBALLO DELGADO, SONIA<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174721 | $ 7,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 113 | CARDONA FLORES, ANA A<br>URB VENUS GDNS<br>770 CALLE ANDROMEDA<br>SAN JUAN, PR 00926 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112036 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | CARDONA GONZALEZ, LILLIAN<br>CALLE VICTOR GONZALEZ 150<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131214 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 115 | CARDONA, ANIBAL J.<br>463 CALLE JOSE ORTIZ DE PENA VILLA SUTTANITA<br>MAYAGUEZ, PR 00680-7018 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165515 | $ 2,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 116 | CARMEN SKERRETT RIVERA Y ANGEL A. PORTILLA GONZALEZ Y LA<br>SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS<br>PO BOX 10059<br>SAN JUAN, PR 00922 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155060 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 117 | CARMEN SKERRETT RIVERA/ANA MARIA PORTILLA SKERRETT<br>P.O. BOX 10059<br>SAN JUAN, PR 00922 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154771 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 118 | CARRILLO CANCEL , MIGUEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141637 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 119 | CARRILLO CANCEL, VICTOR<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162858 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 120 | CASAS REYES, ORLANDO<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120848 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | CASILLAS COLLAZO, FRANCISCO J<br>RR-01 BUZON 4376<br>CIDRA, PR 00739 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138014^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #138014 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | CASTRO CRUZ, MARIA E.<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-121 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154433 | $ 2,100,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | CENTENO RODRIGUEZ, JOSE A.<br>BOX #1068<br>CIDRA, PR 00739 | 7/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179452 | $ 27,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | CEPEDA RAMOS, LUZ O.<br>HC-01 BOX 8653<br>LUQUILLO, PR 00773 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135140^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #135140 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | CHAPARRO SANCHEZ, ELIZABETH<br>PO BOX 1041<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160286 | $ 161.25* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | CHERENA RIVERA, LUIS JAVIER<br>10075 GATE PARKWAY N 3014<br>JACKSONVILLE, FL 32246 | 6/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68601^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #68601 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | CHEVERE FUENTES, MAYDA<br>URB. MANSIONES DE CAROLINA<br>FF-13 CALLE YUNQUECITO<br>CAROLINA, PR 00987 | 2/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168192 | $ 53,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | CHICO SOTO, ANTONIO<br>D-39 JUNQUERA<br>SAN JUAN, PR 00926 | 8/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141660 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 129 | CINTON ROMAN, MARIXA<br>URB. SANTA ANA CALLE 1 F-17<br>VEGA ALTA, PR 00692 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171993^ | $ 8,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #171993 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 130 | CINTRON CASIANO, LYDIA R.<br>HC02 BUZON 9480<br>JUANA DIAZ, PR 00795 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168561 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 131 | CINTRON MOLINA, WANDA IRIS<br>RR-4 BOX 26140<br>TOA ALTA, PR 00953 | 4/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177655^ | $ 41,980.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #177655 also contained on Exhibit A to the 363rd Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 132 | CINTRON MONTALVO, MIRIAM<br>HC-4, BOX 12921<br>SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144127 | $ 15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 133 | CINTRON RIVERA, AIDA LUZ<br>HC 74 BOX 5458<br>NARANJITO, PR 00719 | 6/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179403 | $ 39,246.28* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 134 | CINTRON RIVERA, CARMEN S.<br>BO. NUEVO HC-73 BOX 5781 SUITE 107<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179361 | $ 11,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | CINTRON RIVERA, DIANA T<br>8 CALLE ESTEBAN RODRIGUEZ<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179353 | $ 34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 136 | CINTRON RIVERA, SANDRA<br>HC-74 BOX 59201<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179234^ | $ 17,300.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179234 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 137 | CINTRON SANTIAGO, ELIS M<br>URB LOS CAOBOS<br>1219 CALLE BAMBU<br>PONCE, PR 00716 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179389^ | $ 50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179389 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 138 | CINTRON SANTOS, LEYDA<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 145 CH-20<br>CAROLINA, PR 00983 | 7/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151864^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #151864 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 139 | CINTRON SERRANO, MILAGROS<br>URB. HORIZONTES CALLE ILUSION<br>A-21<br>GURABO, PR 00778 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167785 | $ 10,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 140 | CINTRON SERRANO, MILAGROS<br>URB. HORIZONTES CALLE ILUSION<br>A-21<br>GURABO, PR 00778 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167786 | $ 10,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | CIVIL AIR PATROL PUERTO RICO WING, INC.<br>PO BOX 192460<br>SAN JUAN, PR 00919-2460 | 4/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173727 | $ 1,044.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 142 | CLAUDIO GONZALEZ, NILDA L.<br>HC-91 BOX 9336<br>VEGA ALTA, PR 00692 | 5/10/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179205^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179205 also contained on Exhibit A to the 361st Omnibus Claims Objection for Deficient Claims | | | | | |
| 143 | COLLAZO GONZALEZ, EDWIN<br>BO. MARIANA BUZON 1114<br>NAGUABO, PR 00718 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157213^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #157213 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 144 | COLLAZO ROSADO, BLANCA<br>HC 33 BOX 3142<br>DORADO, PR 00646 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156194 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 145 | COLON ANDUJAR, ROSA J.<br>HC03 BOX 12706<br>JUANA DIAZ, PR 00795 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175820 | $ 68,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 146 | COLON COLON, DAMARIS DEL CARMEN<br>URB. HACIENDA TOLEDO<br>CALLE MÁLAGA D-90<br>ARECIBO, PR 00612 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130152^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #130152 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | COLON DE JESUS, LEXSY<br>PO BOX 753<br>UTUADO, PR 00641 | 6/2/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179318^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179318 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | COLON FORTI, EVELYN<br>57 CALLE BETANCES<br>COAMO, PR 00769 | 7/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155734 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | COLON LABOY, RAMON<br>HC#5 BOX 4909<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171420 | $ 4,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | COLON MALDONADO, CARMEN G.<br>10 FLAMINGO APARTMENTS<br>APT.6203<br>BAYAMON, PR 00959 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113161 | $ 5,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | COLON MELENDEZ, ANGEL J<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120884 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | COLON MONTANEZ, ROLANDO<br>HC65 BOX 6455<br>PATILLAS, PR 00723 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171014^ | $ 11,520.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171014 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | COLON MULERO, LYDIA R<br>PO BOX 12099<br>SAN JUAN, PR 00914 | 12/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168021^ | $ 50,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #168021 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | COLON MUNOZ, ISAAC<br>COND. JARDIN SERENO<br>C/LA CALLE LA CERAMICA APTO. 1903<br>CAROLINA, PR 00983 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155468^ | $ 101,040.60* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155468 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #155468 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | COLON NIEVES, MINERVA<br>RR #12 BOX 1192<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158074 | $ 50,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | COLON PAGAN, CHRISTOPHER<br>PO BOX 421<br>ADJUNTAS, PR 00601 | 3/27/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 173640^ | $ 100,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173640 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | COLON PINTADO, GLADYS<br>HC 74 BOX 5424<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179241 | $ 20,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | COLON RIVERA, LUCY I<br>HC 73 BOX 5423<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179236 | $ 35,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | COLON SANTIAGO, CAROL J<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143822 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | COLON SANTIAGO, CAROL J<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157908 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | COLON VAZQUEZ, ANGEL L.<br>ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167775 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 162 | COLON VAZQUEZ, NANCY R<br>URB. COUNTRY CLUB<br>CALLE DURBEC 963<br>SAN JUAN, PR 00924-3343 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149632 | $ 15,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 163 | COMPANIA DE FOMENTO INDUSTRIAL DE PR<br>PO BOX 2350<br>SAN JUAN, PR 00936-2350 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157853 | $ 769.72 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 164 | CONSTANTINO SANCHEZ, ANGEL M.<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141137 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 165 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO<br>CALLE CADIZ 1214<br>PUERTO NUEVO, PR 00920 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178152 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 166 | CORDERO ROMAN, LUIS<br>CALLE ENSUENO #8233<br>ISABELA, PR 00662 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145933 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 167 | CORTIJO DE JESUS, ALICIA M.<br>273 CALLE RAFAEL CEPEDA<br>VILLA PALMERAS<br>SAN JUAN, PR 00915 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161146^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

^Claim #161146 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

## Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | CORTIJO RIOS, SOCORRO<br>CALLE CIUDAD REAL X 1130<br>VISTAMAR<br>CAROLINA, PR 00983 | 1/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168080^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #168080 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | COSME RIVERA, LUZ N.<br>APDO 692<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179207 | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | COTO RAMOS, LAZARO<br>P.O. BOX 362442<br>SAN JUAN, PR 00936 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125045 | $ 85,431.31 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | COTTO CAMARA, DAIMARY<br>NB 52 CALLE QUINA<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131315^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #131315 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #131315 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | COTTO CAMARA, DAIMARY<br>NB52 CALLE QUINA<br>BAYAMON, PR 00956 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131536 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | CRESPO JIMENEZ, GERARDO L<br>BC-14 CALLE 60<br>HILL MANSIONS<br>SAN JUAN, PR 00926 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160260^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #160260 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | CRESPO MOYET, JOAQUIN<br>COND. BALCONES DE SAN PEDRO<br>19 JOSE DE DIEGO, APT. 186<br>GUAYNABO, PR 00969-4592 | 6/8/2021 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 179338 | $ 10,270.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | CRUZ BARRETO, MIRIAM R<br>215 CALLE FERPIER<br>URB ALTURAS DE PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136186^ | $ 51,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #136186 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #136186 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103140 | $ 37,500.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRIGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152876 | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153856 | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | CRUZ BENITEZ, RALPH<br>RR-10 BOX 10058<br>SAN JUAN, PR 00926 | 9/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167507 | $ 37,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | CRUZ GARCIA, JUDITH<br>ATTN: CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124464 | $ 37,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 181 | CRUZ GONZALEZ, VANESSA<br>URB SAN JUAN<br>BAUTISTA B6<br>MARICAO, PR 00606 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140174^ | $ 75,245.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #140174 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 182 | CRUZ LOPEZ, ELISEO<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120101 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 183 | CRUZ OLIVERAS, SANDRA I.<br>URB. AVENTARA 147<br>CALLE TRAVESIA<br>BAYAMON, PR 00956-8430 | 6/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179406^ | $ 34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179406 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 184 | CRUZ ORTIZ, ELSIE I<br>PO BOX 601<br>ARROYO, PR 00714 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172469^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #172469 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 185 | CRUZ RIVERA, JUAN LUIS<br>COM. JUAN J. OTERO 165 CALLE ZUMBADOR<br>MOROVIS, PR 00687 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153688^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #153688 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | CRUZ VÉLEZ, LIZ MARIE<br>HC03 BOX. 34848<br>SAN SEBASTIAN, PR 00685 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41890 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 187 | CUCUTA NADAL, CLARA IVETTE<br>URB. MONTE GRANDE<br>CALLE ESMERALDA A # 55<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160294 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 188 | CUEVAS-RODRÍGUEZ, GRISELL<br>URB. BUENA VISTA CALLE 4 A-8<br>LARES, PR 00669 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62507 | $ 1,500,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 189 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA<br>LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING #239<br>SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167780 | $ 2,416.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 190 | DAVID ALVARADO, ABRAHAM<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135761 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 191 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ<br>P.O. BOX 787<br>CAMUY, PR 00627 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154678^ | $ 100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #154678 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 192 | DAVILA ESTRADA, JOSE<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174680 | $ 77,490.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | DAVILA RIVAS, SANTOS 22 RECREO PATILLAS, PR 00723 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171076^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171076 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| 194 | DE JESUS RIVERA, ANGEL V. BDA MARIN CALLE 10-113-A GUAYAMA, PR 00784 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179379^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179379 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| 195 | DE SANTIAGO MORALES, JAZMIN IVETTE PO BOX 2859 MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165464 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 196 | DE SANTIAGO SERRANO, JOSE E PO BOX 2859 MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165402 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 197 | DEL CARMEN MORALES COLON, MARIA URB. VALLES DE GUAYAMA CALLE 23XX-6 GUAYAMA, PR 00784 | 5/27/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179268 | $ 80,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 198 | DEL SERRANO VEGA, MARIA RR 4 BOX 1340 BAYAMON, PR 00956-9688 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149786 | $ 50,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 199 | DEL TORO CEBOLLERO, MYRNA P.O. BOX 1404 ANASCO, PR 00610 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120781^ | $ 15,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #120781 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | DEL VALLE PEREZ, JOANNA G.<br>CALLE FRANCISCO OLLER #2<br>URB. RAMIREZ DE ARELLANO<br>MAYAGUEZ, PR 00682 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179313^ | $ 16,952.02* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179313 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 | DELGADO DELGADO, CARMEN MAVITZA<br>PO BOX 356<br>CAMUY, PR 00627 | 5/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179275^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179275 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | DELGADO MATIAS, MABEL<br>CALLE MARINA 330<br>AGUADA, PR 00602 | 8/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163439 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | DELGADO PAGAN, MARIA I.<br>PO BOX 1194<br>YABUCOA, PR 00767-1194 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160856 | $ 2,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | DELGADO RODRIGUEZ, ANA LUZ<br>URB. LOS ALONDRAS CALLE 1 A-35<br>VILLALBA, PR 00766 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130451 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | DELGADO SANCHEZ, LETICIA<br>PO BOX 10,000 PMB141<br>CANOVANAS, PR 00729 | 6/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179337^ | $ 100,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179337 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS LCDO. FRANK R. SERRANO BONILLA / ABOGADO DE LA DEMANDANTE DANIA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES PO BOX 1128 JUNCOS, PR 00777-1128 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95160 | $ 43,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | DIANNA SOLER Y O PEDRO MARTINEZ 500 AVE JT PINEIRO APART 1403 SUR COND. PARQUE DE LOYOLA SAN JUAN, PR 00918 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175974 | $ 60,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | DIAZ BAEZ, MARISOL URB MONTECASINO HEIGHTS 163 CALLE RIO GUAJATACA TOA ALTA, PR 00953 | 7/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154705 | $ 16,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | DIAZ BERRIOS, EDUVIGES HC-01 BOX 5132 YABUCOA, PR 06767 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155225^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155225 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | DIAZ DENIS, SAMUEL PO BOX 354 RIO BLANCO, PR 00744 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131318^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #131318 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | DIAZ ONEILL, JAIME A. PO BOX 698 TIMES SQUARE STATION NEW YORK, NY 10108 | 12/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178975 | $ 100,000,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | DIAZ ORTIZ, MARIA SOCORRO<br>HC-73 3019 CEDRO ABAJO<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179222^ | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179222 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | DIAZ PORTALATIN, JOSE L.<br>CALLE RIO ESPIRITU SANTO D146<br>URB. RIVER EDGE HILLS<br>LUQUILLO, PR 00773 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154980^ | $ 100,459.78* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #154980 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #154980 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | DIAZ REYES, IRVING<br>HC-01 BOX 5574 HATO NUEVO<br>GURABO, PR 00778 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70134^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #70134 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | DIAZ ROBLES, WILLIAM<br>HC 23 BOX 6634<br>JUNCOS, PR 00777-9849 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159243 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | DIAZ RODRIGUEZ, MELISSA<br>HC-75 BOX 1891<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179266^ | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179266 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | DIEZ ALVAREZ, JOSEFA L.<br>7003 CALLE B. GAUDIER<br>URB. MAYAGUEZ TERRACE<br>MAYAGUEZ, PR 00682-6603 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155372 | $ 8,400.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY 11228 | 5/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179254 | $ 445,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 219 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY 11228 | 5/22/2021 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 179267 | $ 128,750.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 220 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY 11228 | 5/21/2021 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 179251 | $ 946,653.20 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 221 | DONES SOPENA, PEDRO LUIS<br>1135 C/ CARLOS BERTRO<br>SAN JUAN, PR 00924 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153699^ | $ 30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #153699 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims<br>Claim #153699 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 222 | DONES SOPENA, PEDRO LUIZ<br>1135 CARLOS BERTERO<br>SAN JUAN, PR 00924 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165367^ | $ 30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #165367 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims<br>Claim #165367 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 223 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113953 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 224 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133724 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122985 | $ 297.50 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 226 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135332 | $ 2,022.24* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 227 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137772 | $ 40.32 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 228 | DOUBLE STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153333 | $ 99.45 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 229 | DOUBLE STATIONERY INC<br>DBA THE OFFICE SHOP<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161852 | $ 587.45 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 230 | E.A.B. E UN MENOR (BECKY ESPANOL Y MANUEL ANTONIO BELTRAN)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156643 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 231 | E.A.B.E. UN MENOR (BECKY ESPANOL Y MANUEL ANTONIO BELTRAN)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168024 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | E.A.B.E. UN MENOR (BECKY ESPONAL Y MANUEL ANTONIO BELTRAN) CAROL J. COLON SANTIAGO P. O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157742 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 233 | E.J C.R. , UN MENOR (STEPHANIE RIVERA ALVAREZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165113 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 234 | E.O.R.A. UN MENOR (DAMRIS ALCOVER SOTO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156885 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 235 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) CAROL J COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155951 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 236 | ECHEVARRIA ACEVEDO, DAVID HC-4 BOX 42530 AGUADILLA, PR 00603 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147525^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #147525 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | |
| 237 | ECHEVARRIA FIGUERA, ELIEZER PARCELAS #1 QUEBRADAS HC-01 BOX 7581 GUAYANILLA, PR 00656-9753 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179317^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179317 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | ECHEVARRIA GUZMAN, EYBERTH<br>1665 CALLE FELICIDAD<br>ISABELA, PR 00662 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153096 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 239 | EFRECE MORENO, SIXTA C.<br>BOX 1340<br>ISABELA, PR 00662 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139111 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 240 | ELAINE LYNN IRREVOCABLE TRUST<br>7562 GRANVILLE DR.<br>TAMARAC, FL 33321 | 5/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179215 | $ 175,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 241 | ENCARNACION COSME, EDWIN<br>9135 COMUNIDAD SERRANO<br>JUANA DIAZ, PR 00795-9414 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170933^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #170933 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 242 | ESCALERA ROMERO, MYRTA S.<br>48 CIUDAD DEL LAGO<br>TRUJILLO ALTO, PR 00976 | 7/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148992 | $ 105,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 243 | ESCOBAR BARRETO, CARMEN L.<br>HC 2 BOX 12457<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154844 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 244 | ESPADA LUNA, FELIX M.<br>URB VILLA MADRID C-9 RR-12<br>COAMO, PR 00769 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172186 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | ESPINOSA PINZON, HUMBERTO<br>16 DOMINGO MARRERO APT. 5-C<br>RIO PIEDRAS, PR 00925-2138 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157778 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 246 | ESTATE OF ALAN HAMERMAN<br>LIZA CASTLES, EXECUTOR/TRUSTEE<br>3026 QUEENSBERRY DR<br>HUNTINGTOWN, MD 20639 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109803 | $ 10,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 247 | ESTEBAN ROSARIO, CANDIDA<br>2397 HARBOR TOWN DR<br>KISSIMMEE, FL 34744 | 7/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 156672 | $ 200,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 248 | ESTEVEZ ALVAREZ, CARMEN H<br>108 CALLE ALMENDRO URB. LOS COLOBOS PARK<br>CAROLINA, PR 00987 | 7/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179450 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 249 | ESTRADA MIRANDA, VICTOR<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121764 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 250 | ESTUDIO LABORAL, LLC<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1221 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154404 | $ 200,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 251 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIGUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157348 | $ 7,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

### Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIGUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156445 | $ 525,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 253 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIQUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156870 | $ 25,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 254 | EV-LOP CORPORATION<br>EDIFICIO DEL PARQUE 218<br>CALLE DEL PARQUE APT 3A<br>SAN JUAN, PR 00912 | 6/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179329^ | $ 50,120.96 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179329 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | F.Y.C. IN MENOR (YAHAIRA (YAHAIRA CRESPO AQUINO AQUINO Y CARLOS R CRUZ QUILES)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156450 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | FALCON GALARZA, INELD MARIE<br>5944 CALLE 872<br>SECT. CAMASELLES SABANA SECA<br>TOA BAJA, PR 00952 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93102 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | FALTO LARACUENTE, LINNETTE<br>PO BOX 1462<br>HORMIGUEROS, PR 00660 | 7/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130146^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #130146 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #130146 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #130146 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | FARRAIT NIEVES, GILBERTO<br>HC 6 BOX 75223<br>CAGUAS, PR 00725 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129626 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 259 | FEBUS ROBLES, ANA L<br>APARTADO 258<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179237 | $ 40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 260 | FELICIANO LUGO, GABRIEL A.<br>P.O. BOX 8715<br>PONCE, PR 00732 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99673 | $ 1,250.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 261 | FELICIANO MENDEZ, ANGIE M.<br>815 C/ LOS INGENIEROS<br>BO. ALGARROBO<br>MAYAGUEZ, PR 00682 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154474 | $ 8,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 262 | FELICIAO SANOT, WALDEMO<br>BUZON #19 SECTOR LA CANCHA<br>ISABELA, PR 00667 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161029 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 263 | FELIX TORRES, HECTOR J.<br>HC01 BOX 3553<br>ARROYO, PR 00714 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170989^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #170989 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 264 | FERNANDEZ RAMIREZ, JOSUE<br>ALBA I. RAMIREZ<br>HC 01 BOX 26980<br>CAGUAS, PR 00725 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148124 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | FERNANDEZ RAMIREZ, ONIS V.<br>PO BOX 451<br>HORMIGUEROS, PR 00660 | 6/2/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179296^ | $ 60,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179296 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 266 | FERRER RODRIGUEZ, RAFAEL<br>CG-15 VIDAL RIOS LEVITTOWN LAKES<br>TOA BAJA, PR 00949 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149062^ | $ 24,400.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #149062 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #149062 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 267 | FITZPATRICK, KEVIN<br>99-60 63RD RD, #1O<br>REGO PARK, NY 11374 | 4/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168509 | $ 20,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 268 | FLORES LOPEZ, JOSE R<br>HC 4 BOX 44374<br>CAGUAS, PR 00725 | 10/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171325^ | $ 210,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171325 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims
Claim #171325 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 269 | FLORES MADERA, INES<br>P.O.BOX 250082<br>AGUADILLA, PR 00604 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155004 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 270 | FLORES SANTIAGO, LYDIA M.<br>142 CALLE IMPERIO<br>PASEO REAL<br>COAMO, PR 00769 | 3/4/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173403 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 271 | FLORES SANTOS, JOSE D.<br>URB. VILLAS DE GURABO<br>D-24 CALLE 2<br>GURABO, PR 00778 | 7/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143988^ | $ 69,299.66* |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| ^Claim #143988 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims Claim #143988 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 272  FLORES SILVA, JOSE RAFAEL<br>HC-03 BOX 16008<br>JUANA DÍAZ, PR 00795 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68566 | Undetermined* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 273  FLORES, BENEDICTA<br>25 BELLEVUE ST<br>LAWRENCE, MA 01841 | 6/2/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179293 | Undetermined* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 274  FONTANEZ CALDERON, CARMEN G.<br>CALLE DIEDNCO<br>J-22 URB. SANTA CLARA<br>GUAYNABO, PR 00969 | 6/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179388 | $ 18,000.00* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 275  FONTANEZ RIVERA, JUANITA<br>HC 74 BOX 59651<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179243^ | $ 40,000.00 |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| ^Claim #179243 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 276  FOX , STEVEN  H<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD 20895 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128689 | $ 32,900.00* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 277  FREDERIC S. JAKES AND SUSAN S. JAKES<br>56 E. GENESEE ST.<br>APARTMENT #3<br>SKANEATELES, NY 13152 | 7/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156262 | Undetermined* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | G.A.S.R. UN MENOR (SANTA ROBLES SANTANA) ATTN: CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157893 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 279 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157843 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 280 | G.J.D.S., UN MENOR (YOSSENDY M SOTO NEGRON Y YAMIL D DAVILA HERNANDEZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157873 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 281 | G.M.L UN MENOR (MARY C LOPEZ CORDERO Y JOSHUA MEDINA PEREZ) CAROL J. COLON SANTIAGO, ATTORNEY PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138663 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 282 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659=0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157815 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 283 | GALANO, JOHN F 2 RED FOX TRIAL WARREN, NJ 07059 | 4/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173713 | $ 5,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 284 | GANDIA, MYRIAM S. 26154 CORKWOOD COURT LAND O LAKES, FL 34639 | 7/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179447 | $ 50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | GARAY MARRERO, JESSICA<br>HC 1 BOX 5057<br>COROZAL, PR 00783 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106678^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #106678 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| 286 | GARCIA CARRASQUILLO, TOMAS<br>ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167778 | $ 500,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 287 | GARCIA LOPERENA, ELISA M.<br>CALLE LOS LOPERENA #96<br>MOCA, PR 00676 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91538^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #91538 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 288 | GARCIA LOPERENA, ELISA M.<br>96 CALLE LOS LOPERENA<br>MOCA, PR 00676-5023 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153836^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153836 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 289 | GARCIA MEDINA, MARYORIE JENNIF<br>EXT. LA FE 22476 CALLE SAN TOMAS<br>JUANA DIAZ, PR 00795 | 6/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169211^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #169211 also contained on Exhibit A to the 383rd Omnibus Claims Objection for Claims to Be Disallowed

| 290 | GARCIA PRADO, IDELISE<br>HC-01 BOX 4156<br>NAGUABO, PR 00718 | 2/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173098 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | GARCIA ROMAN, JOSE<br>ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167774 | $ 1,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | GARCIA SANTIAGO, IRIS<br>LCDA. NORMA I. CONCEPCION PENA<br>URB. BARALT, G-19 AVE. PRINCIPAL<br>FAJARDO, PR 00738 | 12/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168000^ | $ 75,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #168000 also contained on Exhibit A to the 363rd Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | GARCIA TORRES, JESUS<br>B 361 CALLE HAMACA<br>BONNQUEN VALLEY II<br>CAGUAS, PR 00725-9578 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161365 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | GARCIA TORRES, JOSE RAMON<br>#25 CALLE C URB. MARIANI<br>PATILLAS, PR 00723 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171650^ | $ 18,502.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171650 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | GARCIA TRINIDAD, JAIME<br>BO LAS VEGAS<br>26105 CARR 743<br>CAYEY, PR 00736-9455 | 10/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167773 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 296 | GAZTAMBIDE VAZQUEZ, RAFAEL<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174681 | $ 4,971.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 297 | GEORGINA FIGUEROA RIVERA AND ALEXANDER ALVARADO FIGUEROA<br>HC74 BOX 5619<br>NARANJITO, PR 00719 | 2/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168627 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | GERARDO ANTONIO TORRES MALDONADO / LIZANETTE RODRIGUEZ REYES<br>CALLE VILLA 326-A<br>PONCE, PR 00730 | 8/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113514 | $ 229,320.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 299 | GERENA LOZADA, AUDRY<br>P O BOX 9728<br>PLAZA CAROLINA ST<br>CAROLINA, PR 00988 | 10/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171319^ | $ 210,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171319 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #171319 also contained on Exhibit A to the 365th Omnibus Claims Objection for Claims to Be Partially Disallowed and Partially Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 300 | GODEN IZQUIERDO, MARILYN<br>HC 04<br>PO BOX 42321<br>MAYAGUEZ, PR 00680-9730 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161458 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | GOMEZ GARCIA, GLADYS<br>PO BOX 5756<br>CAGUAS, PR 00726 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157851^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #157851 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122460^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #122460 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114800^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #114800 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | GOMEZ MARTINEZ, IRIS<br>PO BOX 3016<br>GUAYNABO, PR 00970-3016 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103460 | $ 17,280.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | GOMEZ, WILLIAM AND MARCIE<br>25 MICHAEL WAY<br>PENNINGTON, NJ 08534 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140231 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 306 | GONZALEZ BENITEZ, JOCELYN<br>JARDINES DE PALMAEJO CALLE 7 J2<br>CANOVANAS, PR 00729 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143716^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #143716 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | GONZALEZ BENITEZ, JOCELYN<br>JARDINES DE PALMAREJO<br>J2 CALLE 7<br>CANOVANAS, PR 00729 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153968^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153968 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | GONZALEZ CARRASQUILLO, JUAN<br>URB. CIUDAD CENTRAL II CALLE CARLOS RODRIGUEZ # 1001<br>CAROLINA, PR 00987 | 12/15/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 178972 | $ 450,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | GONZALEZ CASTRO, LEONIDES<br>JARDS DE CANOVANAS<br>G10 CALLE 4<br>CANOVANAS, PR 00729 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179357^ | $ 25,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179357 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | GONZALEZ CASTRO, LEONIDES<br>URB. JARDINES DE CANOVANAS<br>G10 CALLE 4<br>CANOVANAS, PR 00729 | 6/16/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179359^ | $ 25,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179359 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 311 | GONZALEZ DE JESUS, MARYLIN<br>16 JOUVETTE ST.<br>NEW BEDFORD, MA 02744 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172879 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 312 | GONZALEZ JIMENEZ, CARLOS<br>HC 01 BOX 17401<br>AGUADILLA, PR 00603 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160983 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 313 | GONZALEZ MORENO , GISELA  ENID<br>103 CALLE ZAFIRO URB COLINAS II<br>HATILLO, PR 00659 | 8/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161245 | $ 33,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | GONZALEZ PEREZ, ALEJANDRO<br>PO BOX 1403<br>MOCA, PR 00676 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101015 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 315 | GONZALEZ RIVAS, ROBERTO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174720 | $ 5,509.56* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | GONZALEZ RIVERA, JOSE  E.<br>PO BOX 576<br>CAGUAS, PR 00726 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161233^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #161233 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | GONZALEZ RIVERA, MARIA R COLINAS SAN FRANCISCO 72 CMADELINE AIBONITO, PR 00705 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156615^ | $ 4,599.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #156615 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| 318 | GONZALEZ RIVERA, MARIA R. URB. SAN FRANCISCO G-72 MADELINE AIBONITO, PR 00705 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157781 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 319 | GONZALEZ RIVERA, MARIA R. URB COLINAS SAN FRANCISCO 72 CALLE MADELINE AIBONITO, PR 00705 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155542^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155542 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #155542 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| 320 | GONZALEZ RODRIGUEZ, MILAGROS BDA. GUAYDIA # 9 CALLE BENIGRO DAVILA GUAYANILLA, PR 00656 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158168 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 321 | GONZALEZ ROMAN, DANIEL LIC. EBENECER LOPEZ RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117058 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 322 | GONZALEZ RUIZ, JOE HC-3 BOX 54518 HATILLO, PR 00659 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179309^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179309 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | GONZALEZ SANTIAGO, ROSA A.<br>PO BOX 32109<br>PONCE, PR 00732-2109 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68411 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 324 | GONZALEZ VEGA, NELSON<br>HC 4 BOX 43505<br>AGUADILLA, PR 00603-9706 | 8/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138560^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #138560 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 325 | GONZALEZ VELAZGUEZ, AGUSTIN<br>HC 64 BOZON 6948<br>PATILLAS, PR 00723 | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171214^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #171214 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 326 | GONZALEZ VIVALDI, MIGDALIA R<br>209 CALLE MANUEL F ROSSY<br>SAN JUAN, PR 00918 | 7/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68524^ | $ 20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #68524 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 327 | GONZALEZ, MANA R CARMONA<br>AVE. ROLANDO CABANAS #42<br>UTUADO, PR 00641 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164702^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #164702 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 328 | GORDIAN SILVA, JOSE A<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133469 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 329 | GRACIA-TORRES, OLGA NELLY<br>P.O. BOX 864<br>JAYUYA, PR 00664-0864 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129708 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 330 | GUADALUPO CRUZ, AIANA A.<br>P.O. BOX 1078<br>GURABO, PR 00778-1078 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103038^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #103038 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| 331 | GUELEN, KEYLA M<br>URB JACARANDA<br>35327 AVENIDA FEDERAL<br>PONCE, PR 00730-1692 | 7/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179451 | $ 104,040.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 332 | GUZMAN ESCAPA, MILAGROS<br>CALLE ARAMANA 1028<br>MAYAGUEZ, PR 00680 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148988^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #148988 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| 333 | GUZMAN MACHUCA, ZAMAYRA<br>URB SIERRA BERDECIA C/ FALCON F 22<br>GUAYNABO, PR 00969 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115112^ | $ 16,603.35* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #115112 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #115112 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 334 | GV SYSTEM CORP.<br>CALLE INCOCENCIO CRUZ<br>BLOCK 108 #21, VILLA CAROLINA<br>CAROLINA, PR 00985 | 4/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178397 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) ATTN: CAROL J. COLON-SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156779 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 336 | HARTSTACK, RONALD L 2689 K AVE RED OAK, IA 51566 | 4/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173720 | $ 65,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 337 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158866 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 338 | HERNANDEZ MORALES, DENISE RR 4 BOX 8208 ANASCO, PR 00610 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160120 | $ 63,526.42* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 339 | HERNANDEZ RIVERA, HECTOR HC 4 BOX 8742 AGUAS BUENAS, PR 00703 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134242^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #134242 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 340 | HERNANDEZ RODRIGUEZ, EILEEN URB. SANTA JUANITA CALLE DAMASCO DB-29 10M SECCION BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160632^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #160632 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | HERNANDEZ ROSADO, ZORAIDA<br>HC-73 BOX 4893<br>BO NUEVO<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179366^ | $ 34,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179366 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | HERNANDEZ SOTO, ANGEL L<br>#133 COM. ASOMONTE<br>LAS PIEDRAS, PR 00771 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144488^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #144488 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | HERNANDEZ SOTO, GILMA M.<br>CALLE SENDA DE LA POSADA N 12<br>URB. QUINTA DEL RIO<br>BAYAMON, PR 00961-3035 | 4/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178116 | $ 36,474.87* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | I K C. A. UN MENOR (MARYSEL AVELA FRANQUI)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109388 | $ 150,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | I.A.R. M. UN MENOR (ANNABELLE MORALES)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156318 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | IBANEZ SANTOS, MAGDALENA<br>BOX 1586<br>COROZAL, PR 00783 | 6/21/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179400 | $ 20,400.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | IRIZARRY FRASQUERI, YVETTE<br>URB VILLA CAROLINA 127-14 CALLE 71<br>CAROLINA, PR 00985-5313 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179358^ | $ 25,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179358 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 348 | IRIZARRY FRASQUERI, YVETTE<br>URB VILLA CAROLINA<br>127-14 CALLE 71<br>CAROLINA, PR 00985-5313 | 6/21/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179396^ | $ 41,609.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179396 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 349 | IRIZARRY IRIZARRY, ALEJANDRO JESUS<br>7003 B. GAUDIER TERIDOR<br>URBMAY. TERRACE MAY<br>MAYAGUEZ, PR 00680 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153293 | $ 10,800.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 350 | IRIZARRY MELENDEZ, LUIS J<br>URB BUENA VISTA CALLE CALMA 1273<br>PONCE, PR 00717-2606 | 11/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172285^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172285 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 351 | IRIZARRY PEREZ, GERARDO<br>HC 7 BOX 21346<br>MAYAGUEZ, PR 00680 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109995^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #109995 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #109995 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #109995 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 | IRLANDA ALVARADO, ANGEL A.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174719 | $ 21,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | J.A.R.C. UN MENOR (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152341 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 354 | J.A.V.P. UN MENOR (MIGNA PEREZ TOLEDO Y JOSE A. VELEZ BAEZ), CAROL J. COLON SANTIAGO CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156073 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 355 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155255 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 356 | J.C S. A. UN MENOR (CARMEN Z ALCOVER SOTO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162211 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 357 | J.G.R.M. UN MENOR (ANA R. MOYA) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155812 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 358 | J.I.D.V UN MENOR (NITA DEL VALLE IRIZARRY) CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157695 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | J.J. R. C. UN MENOR (CATALINA CRUZ ROSARIO Y JUAN ROSARIO BARNES) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156129 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 360 | J.J.P.M., UN MENOR (YARITZA MORALES Y JESUS PUPO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155561 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 361 | JAMIE L ADAMS GONZALEZ & NORMA COTTI CRUZ COND PLAZA INMACULADA 2 APT 707 SAN JUAN, PR 00909 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159130 | $ 800.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 362 | JENNINGS, SUSAN A 4009 GREENVIEW DR URBANDALE, IA 50322 | 2/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173146 | $ 1,130,003.02 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 363 | JFG (MINOR) LCDO. CARLOS MORALES 318 CALLE RUISENOR MANATI, PR 00674 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167125 | $ 15,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 364 | JIMENEZ ARROYO, JOSE L CALLE 6 I-24 LOMAS DE TRUJILLO TRUJILLO ALTO, PR 00976 | 6/4/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179322^ | $ 40,060.72 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179322 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 365 | JIMENEZ BARRETO, EDWIN E. HC-01 BOX 11363 CAROLINA, PR 00987 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153120^ | $ 92,234.87* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #153120 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 366 | JIMENEZ DE MUÑIZ, CARMEN D.<br>4414 AVE. ARCADIO ESTRADA<br>SAN SEBASTIAN, PR 00685 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179299^ | $ 25,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179299 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | JIMENEZ QUINONES, ISABEL C<br>CALLE PEREIRA LEAL 631<br>APARTADO 804<br>SAN JUAN, PR 00923 | 7/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155581^ | $ 39,948.59* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155581 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | JJCM MINOR (EDNA L. MENDEZ COLLAZO, MOTHER)<br>PO BOX 531<br>LARES, PR 00669 | 2/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168138 | $ 75,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ<br>ATTN: CAROL J. COLON SANTIAGO, ESQ<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153788 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | JOHNSON, OBE E<br>INSTITUCION GUAYAMA 500<br>BA-099<br>PO BOX 10005<br>GUAYAMA, PR 00785 | 4/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177676 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | JOHNSON, OBE E<br>INSTITUCION GUAYAMA 500<br>BA-099<br>PO BOX 10005<br>GUAYAMA, PR 00785-0000 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178772 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | JOHNSON, OBE E.
INSTITUCION GUAYAMA 500
BA-099
PO BOX 10005
GUAYAMA, PR 00785 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177765 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 373 | JOSE E. VALENTIN ARCE Y OTROS & SR. ARCIDY MALDONADO SANTANA
CARLOS RUIZ GONZALEZ
7 CALLE ANTONIO MARQUEZ
ARECIBO, PR 00613 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153119^ | $ 240,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153119 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 374 | JUARBE ARCE, CARMEN  M.
P.O BOX 1910
ISBAELA, PR 00662 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135762 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 375 | JUARBE ARCE, CARMEN M
P.O. BOX 1910
ISABELA, PR 00662 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116687 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 376 | JUARBE ARCE, HILDA L.
PO BOX 1741
ISABELA, PR 00662 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115829 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 377 | K.G.C.M. , UN MENOR (ANA R MOYA)
CAROL J. COLON SANTIAGO
PO BOX 288
HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156034 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 378 | KADAIR, MARGO B
7436 RICHARDS DRIVE
BATON ROUGE, LA 70809-1544 | 9/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178094 | $ 35,625.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | KATZ, DAVID N.<br>789 SOMERVILLE DRIVE<br>PITTSBURGH, PA 15243-1668 | 5/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173950 | $ 31,250.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 380 | L.F.V.N. UN MENOR (LORNA I NIEVES NIEVES)<br>ATTN: CAROL J. COLON SANTIAGO<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107342 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 381 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ)<br>CAROL J. COLON SANTIAGO<br>P O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157768 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 382 | LABAY LUGO, GILBERTO<br>130 SABONETA CALLE HIBISCUS 2867<br>PONCE, PR 00716 | 3/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168335 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 383 | LABOY LUGO, JOSE ANGEL<br>RES. LOPEZ NUSSA APT 137 BLOQ 11B<br>PONCE, PR 00717-2411 | 3/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168343 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 384 | LAFONTANT BESSON, KARINE<br>SAGRADO CORAZON 1698, SAN JULIAN<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96437 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 385 | LAMBOY IRIZARRY, JOSEFINA<br>814 PALES MATOS<br>URB. GUANAJIBO HOMES<br>MAYAGUEZ, PR 00682 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130357 | $ 15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | LANDRAU RIVERA, ZULMA<br>ASISTENTE TECNICO DE SERVICIO A LA FAMILIA<br>CAROLINA I<br>RR 1 BOX 35<br>CAROLINA, PR 00983 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177519 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 387 | LANDRON FUENTES, LYDIA E.<br>HC 1 BOX 5398<br>BARRONQUITES, PR 00794 | 6/22/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179422^ | $ 34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179422 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 388 | LANGSTON SANTANA, KELLY A.<br>SECTO MARIN #9 RR 1 BURON 7178<br>MARICAO, PR 00606 | 11/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167905 | $ 15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 389 | LARACUENTE CAMACHO, ELIZABETH<br>P.O. BOX 262<br>MANATI, PR 00674 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179300^ | $ 28,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179300 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 390 | LASSALLE ACEVEDO, VICTOR<br>URB SANTA MARTA #208<br>CALLE PINO<br>AGUADILLA, PR 00603 | 7/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161539 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 391 | LASSALLE VAZQUEZ, CESAR<br>HC 2 BOX 12451<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158852 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 392 | LASSALLE VELAZQUEZ, YOLANDA<br>HC-02 BOX 12451<br>BA. CAPA<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149883 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | LEASEWAY OF PR, INC<br>PO BOX 70320<br>SAN JUAN, PR 00936 | 7/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79480 | $ 163,300.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 394 | LEBRON RIVERA, XIOMARA<br>HC 1 BOX 4726<br>ARROYO, PR 00714 | 9/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167243 | $ 27,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 395 | LEBRON, LUIS A.<br>URB. JARDINES EL TORITO D-4 CALLE 3<br>CAYEY, PR 00736 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165548 | $ 25,317.56* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 396 | LEDESMA SOSA, MIGUEL<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174534 | $ 26,790.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 397 | LEON LUGO, AMERICA<br>HC-02 BOX 8451<br>JUANA DIAZ, PR 00795 | 9/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167127 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 398 | LIBOY JUSINO, LIDIA E<br>P O BOX 2796<br>SAN GERMAN, PR 00683-2796 | 9/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167379^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #167379 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 399 | LIZARDI ORTEGA, GUARIONEX EDUARDO<br>MARITZA ORTEGA RAMOS (MADRE)<br>URB. SANTA ELENA N-7 CALLE<br>BAYAMON, PR 00959 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179316^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179316 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | LLANOS RIVERA, DALILA<br>CALLE AZUCENA<br>BUZON 484, P. BUENA VENTURA<br>CAROLINA, PR 00989 | 10/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167747 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 401 | LLORET RAMOS , JHOVANY<br>PO BOX 4084<br>AGUADILLA, PR 00605 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143128 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 402 | LOPEZ CARATINI, WILLIAM<br>375 CALLE DR. VIDAL SUITE 8<br>HUMACAO, PR 00791 | 7/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178168 | $ 30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 403 | LOPEZ DUPREY, MARIA DEL C.<br>#27 CALLE 2  URB. EXT. SAN JOSE<br>AGUADA, PR 00602 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154972 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 404 | LOPEZ DUPREY, MIGUEL A.<br>URB. EXT. SAN JOSE #27<br>AGUADA, PR 00602 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152253 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 405 | LOPEZ FELICIANO, LUIS A.<br>PO BOX 259  S.S.<br>SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156089 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 406 | LOPEZ MATOS, OLGA I.<br>HC-71 BOX 1813<br>NARANJITO, PR 00719 | 6/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179397^ | $ 34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

^Claim #179397 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | LOPEZ MERCADO, ZULMA I.<br>PO BOX 985<br>RINCON, PR 00677 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131819 | $ 18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 408 | LOPEZ MORALES, HIRAM<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117216 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 409 | LOPEZ NATER, SANTOS<br>URB. LOMS VERDES<br>CALLE DIAGON Y-16<br>BAYAMON, PR 00956 | 2/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168629^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #168629 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 410 | LOPEZ REVEROL, CARMEN B<br>P.O. BOX 43<br>CAMUY, PR 00627 | 6/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179346^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179346 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 411 | LOPEZ RODRIGUEZ, CARLOS A.<br>RAMIREZ DE ARELLANO 31 J. CAMPECHE<br>MAYAGUEZ, PR 00682-2413 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179288^ | $ 80,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179288 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 412 | LOPEZ RODRIGUEZ, ELIZABETH<br>URB LAGOS DE PLATA C2 E44<br>TOA BAJA, PR 00949 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159673^ | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #159673 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 413 | LOPEZ RODRIGUEZ, JOSE M<br>URB LAGOS DE PLATA<br>C2 E44<br>TOA BAJA, PR 00949 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143529^ | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #143529 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | LOPEZ ROSADO, MAGDA I<br>APARTADO 823<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179238 | $ 35,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | LOPEZ VALENTIN, JOSE R<br>URB MONTE OLIVO<br>347 CALLE POSEIDON<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178186^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #178186 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #178186 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | LOPEZ VELEZ, BRUNILDA<br>HC 1 BOX 4115<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 119959^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #119959 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | LOPEZ VELEZ, BRUNILDA<br>HC-01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 166296^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #166296 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | LOPEZ VELEZ, VIDAL<br>HC 01 BOX 4115<br>BOCALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 121978^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #121978 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | LOPEZ VILLANUEVA, NELSON<br>P.O. BOX 733<br>AGUADA, PR 00602 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130707 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 420 | LOPEZ, JUANITA SIERRA<br>4973 CASON COVE DR UNIT 524<br>ORLANDO, FL 32811 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174376^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #174376 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 421 | LOPEZ-DUPREY , ANA M.<br>URB. EXT SAN JOSE #15<br>AGUADA, PR 00602 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106925 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 422 | LORENZO HERNANDEZ, EDGAR<br>HC05 BOX 105017<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166920 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 423 | LOZADA ORTIZ, VICTOR M.<br>PO BOX 20927<br>SAN JUAN, PR 00928 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153729 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 424 | LOZADA SANTIAGO, MARIANA<br>HC 74 BOX 6030 BO NUEVO<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179363^ | $ 34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179363 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 425 | LOZANO ADORNO, MARIA C.<br>URB VILLA CANEY<br>K10A CALLE OROCOBIX<br>TRUJILLO ALTO, PR 00976 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165039^ | $ 70,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #165039 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | LUGO LOPEZ, TANIA<br>BO. BATEYES<br>CARR. 106 KM. 7.0<br>HC4 BOX 46063<br>MAYAGUEZ, PR 00680 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159448^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159448 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #159448 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | LUGO NEGRON, MAIDA I.<br>PO BOX 494<br>SABANA GRANDE, PR 00637 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137921 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | LUGO RUBERTE, JUAN PABLO<br>URB. RIBERA DE BUCANA CALLE CORONA #2303<br>PONCE, PR 00731 | 4/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168595 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | LUGO SANTANA, INES M.<br>LOS CAOBOS<br>CALLE ACEROLA 1021<br>PONCE, PR 00716 | 1/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173121 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | LUGO TORRES, LILLIAM<br>URB ALTOS DE LA FUENTE<br>CALLE 8 K 23<br>CAGUAS, PR 00727-7334 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154973^ | $ 30,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #154973 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | LUNA RIOS, ANA L<br>PO BOX 1983<br>CIDRA, PR 00739 | 6/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174092^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #174092 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #174092 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #174092 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | M. R.C. UN MENOR (JUAN ROSADO COLON) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157852 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | M.A.R. UN MENOR (LUZ S RODRIGUEZ CONCEPCION Y MANUEL A AVILES ALVAREZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162172 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 434 | M.H.R.A UN MENOR (MARIA M ACEVEDO MALDONADO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155430 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 435 | MADERAS 3C INC CARLOS CUEBAS CASTRO PO BOX 11279 SAN JUAN, PR 00922-1279 | 7/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 142628 | $ 3,718.87 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 436 | MADERAS 3C INC. PO BOX 11279 SAN JUAN, PR 00922-1279 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161682^ | $ 88,930.70 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #161682 also contained on Exhibit A to the 372nd Omnibus Claims Objection for Modified Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 437 | MAGLEZ CONSTRUCTION CORP. P.O. BOX 1174 FLORIDA, PR 00650 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161134 | $ 87,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 438 | MAGLEZ CONSTRUCTION CORP. P.O. BOX 1174 FLORIDA, PR 00650 | 7/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 155538 | $ 188,519.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | MAGLEZ CONSTRUCTION CORP.<br>PO BOX 1174<br>FLORIDA, PR 00650 | 7/6/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 160941 | $ 1,557.22 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 440 | MAGLEZ ENGINEERINGS & CONTRACTORS, CORP.<br>P.O. BOX 1174<br>FLORIDA, PR 00650 | 7/5/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 143652 | $ 487,610.38 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 441 | MALDONADO BLANCO, EDGARDO S<br>PO BOX 873<br>SANTA ISABEL, PR 00757 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166335 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 442 | MALDONADO LOPEZ, CRYSTAL A.<br>HC 1 BOX 6537<br>BARCELONETA, PR 00617 | 2/6/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168548 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 443 | MALDONADO RUIBIO, YELITZA<br>CALLE BALDORIOTY #5<br>MOROVIS, PR 00687 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179381^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179381 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 444 | MALDONADO, MIGUELINA GUZMAN<br>HC 01 - BOX 3131<br>MAUNABO, PR 00707 | 3/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173670 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 445 | MALICEA LOPEZ, JOSE<br>CALLE FLORIDA #60, BO PARIS<br>MAYAGUEZ, PR 00680 | 11/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167909 | $ 12,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | MANON SANTIAGO , RODRIGUEZ<br>SABANA LLANA<br>470 CALLE LAS FLORES<br>SAN JUAN, PR 00923 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113658 | $ 50,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | MARGARITA APONTE RODRIGUEZ REPRESENTACIO NELSON RAMOS APONTE<br>HC-5 BOX 55905<br>HATILLO, PR 00659 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121254 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | MARIA ANTONUCCI, SHIRLEY<br>1172 VIA DELLA COSTRELLA<br>HENDERSON, NV 89011 | 1/10/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172971^ | $ 75,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim also appears on "Exhibit A - Duplicate Bond Claims" of the Two Hundred and Twenty-Fifth Omnibus Objection
Claim also appears on "Exhibit A - Incorrect Debtor Bond Claims" of the Two Hundred and Twenty-Third Omnibus Objection

| | | | | | | |
|---|---|---|---|---|---|---|
| 449 | MARIA DEL C. GONZALES EN REPRESENTAIRO DE SONIA M. MARTELL<br>110 6 VICTOR ROJAS 2<br>ARECIBO, PR 00612 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121145 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 450 | MARIA T SOTO VILLARES (MAIDEN) / MARIA TERESITA MARTIN (PASSPORT)<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR 00968 | 10/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167899 | $ 50,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 451 | MARIBEL AVILES ALVAREZ FOR MABEL SANTIAGO AVILES<br>HC03-BUZON 9856 BO PUEBLO<br>LARES, PR 00669 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156915 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | MARIN, NORMA<br>URB MONTECASINO 76, CALLE EBANO<br>TOA ALTA, PR 00953 | 5/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179256^ | $ 65,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179256 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | MARQUEZ RIVERA, QUERMIE<br>APARTADO #221<br>MAUNABO, PR 00707 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153736^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153736 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 454 | MARRERO MOJICA, WILFREDO<br>URB. MANSIONES DEL LAGO<br>110 VIA LA MANSION<br>TOA BAJA, PR 00949-3260 | 9/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178505 | $ 4,800.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | MARRERO RIVERA, PELEGRINA<br>C/A FRANK INSERNI<br>PO BOX 193748<br>SAN JUAN, PR 00919-3748 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157185 | $ 1,000,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | MARRERO SOTO, BENEDICTO<br>HC 1 BOX 1951<br>MOROVIS, PR 00687-7854 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179427^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179427 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | MARTIN CERVERA, ANTONIO<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR 00968 | 10/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167898 | $ 50,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | MARTINEZ ANTORGIORGIE, ANTONIO L.<br>HC-02 BOX 8554<br>JUANA DIAZ, PR 00795 | 4/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168751 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | MARTINEZ COLON, FACUNDA<br>BARRIO GUAVATE<br>22328 CARR 184<br>CAYEY, PR 00736-9425 | 4/17/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179193 | $ 53,371.07 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | MARTINEZ CRUZ, MYRNA MILAGRO<br>C-12 ILAN ILAN UNIVERSITY GARDENS<br>ARECIBO, PR 00613 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139412 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 461 | MARTINEZ DIAZ, EMILIA  I.<br>P.O. BOX 200<br>HUMACAO, PR 00792 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159938 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 462 | MARTINEZ DIAZ, MARIA E<br>WB-24-A TORRECH SUR<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115782 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 463 | MARTINEZ DIAZ, RAMON<br>HC 15 BOX 16022<br>HUMACAO, PR 00791-9748 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149524 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 464 | MARTINEZ LEONOR, ARTURO<br>HC-02 BOX 7592<br>YABUCOA, PR 00767 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113037 | $ 2,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 465 | MARTINEZ MALDONADO, SONIA<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152937^ | $ 65,573.71* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #152937 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 466 | MARTINEZ MALDONADO, SONIA  N<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 158665^ | $ 65,573.71* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #158665 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | MARTINEZ MARTINEZ, CARLOS FRANCISCO<br>HC43 BOX 11813<br>CAYEY, PR 00736 | 10/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171312 | $ 18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 468 | MARTINEZ MERCADO, OSCAR<br>HC-4-BX12921<br>SAN GERMAN, PR 00683 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140483 | $ 1,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 469 | MARTINEZ MERCADO, OSCAR<br>HC 4 BOX 12921<br>SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154429^ | $ 10,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #154429 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 470 | MARTINEZ MERCADO, OSCAR<br>HC 4 BX 12921<br>SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154629 | $ 10,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 471 | MARTINEZ MOJICA, JANET<br>HC 67 BOX 21422<br>FAJARDO, PR 00738 | 6/1/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179272 | $ 18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 472 | MARTINEZ PEREZ, EDICTOR<br>BO. SALTOS #2 CARR. 445<br>SECTOR AGAPITO ROSADO<br>SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152287^ | $ 123,978.28* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #152287 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 473 | MARTINEZ QUINONES, CESAR A<br>P.O. BOX 270391<br>SAN JUAN, PR 00928-3391 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154865^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #154865 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | MARTINEZ RIVERA, ANGEL LUIS<br>HC-71 BOX 2465<br>NARANJITO, PR 00719 | 6/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179340^ | $ 69,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179340 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | MARTINEZ RIVERA, HELEN<br>1 AVENIDA LAGUNA APT 7-A<br>CAROLINA, PR 00979 | 8/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166171 | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | MARTINEZ RODRIGUEZ, ANGEL R<br>APARTEDO 1683<br>COAMO, PR 00769 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159676^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159676 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | MARTINEZ SANCHEZ, GADIEL<br>R.R. 01 BOX 15087 VILLA DEL RIO<br>TOA ALTA, PR 00953 | 7/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160968 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | MARTINEZ SOLIS, HECTOR<br>URB SAN JOSE<br>B5 CALLE 2<br>PATILLAS, PR 00723 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 164792^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #164792 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | MARTINEZ TORRES, CARMEN D.<br>609 AVE TITO CASTRO<br>SUITE 102 PMB 433<br>PONCE, PR 00716 | 8/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148099 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | MARTINEZ VELEZ, GRISEL<br>P.O. BOX 1623<br>SAN GERMAN, PR 00683 | 6/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179432 | $ 10,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | MARTIR AGUILAR, WANDA<br>ATTN: LCDO. CARLOS RAMON CRUZ CARRION<br>PO BOX 545<br>LAS MARIAS, PR 00670 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153802 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 482 | MATEO HUERTAS, JOSE ANTONIO<br>HC 02 BOX 9492<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168487 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 483 | MATIAS ACEVEDO, NIVEA R.<br>P.O. BOX 874<br>AGUADA, PR 00602 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179304^ | $ 85,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179304 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 484 | MATIAS CORTES, ELIZABETH<br>RR04 BUZON 8112<br>ANASCO, PR 00610 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158308 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 485 | MATOS ARROYO, VICENTA<br>PMB 376<br>BOX 1283<br>SAN LORENZO, PR 00754 | 7/2/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179437 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 486 | MATOS COLON, ELVIRA<br>URB ROUND HLS<br>668 CALLE VIOLETA<br>TRUJILLO ALTO, PR 00976-2715 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144479^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #144479 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | MATOS RIVERA, ANGEL LUIS<br>HC-4 BOX 5879<br>BARRONQUITEL, PR 00794 | 6/4/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179443^ | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179443 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 488 | MATOS RIVERA, LYNNETTE<br>C/O FRANK INSERNI MILAN<br>P.O. BOX 193748<br>SAN JUAN, PR 00919-3748 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156295 | $ 250,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 489 | MATOS, EILEEN DEL CARMEN<br>UNIVERSITY GARDENS<br>A21 CALLE FICUS<br>ARECIBO, PR 00612-7811 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155383 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 490 | MEDIAVILLA NEGRON, IDA LIZ<br>HC-04 BOX 5671<br>COROZAL, PR 00783 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179356^ | $ 34,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179356 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 491 | MEDINA GARCIA, INES<br>HC 2 BOX 7592<br>YABUCOA, PR 00767 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159890 | $ 2,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | MEDINA MARTINEZ, ALBA I<br>PO BOX 445<br>CARR. 109 KM 4.9 INT.<br>BO. CARRERAS<br>ANASCO, PR 00610 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134136 | $ 6,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | MEDINA PERKINS, JOANN<br>211 CALLE JOSE CHEO GOMEZ<br>ISABELA, PR 00662 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157077^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #157077 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | MEDINA RODRIGUEZ, ANTONIA<br>A25 CALLE RUISENOR<br>CATANO, PR 00962-4514 | 6/3/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179308 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | MEDINA ROLDAN, ANASTACOO<br>HC 4 BOX 48005<br>AGUADILLA, PR 00603 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118141 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 496 | MEDINA SERRANO, ZOBEIDA<br>SUMIDERO<br>HC 01 BOX 8000<br>AGUAS BUENAS, PR 00703-9304 | 6/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179433^ | $ 40,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179433 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 497 | MEDINA SERRANO, ZOBEIDA<br>HC 1 BOX 8000<br>AGUAS BUENAS, PR 00703 | 6/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179428 | $ 40,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 498 | MEJIAS MALDONADO, MIGUEL A.<br>HC-3 BOX 9434<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129598 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 499 | MELENDEZ COLON, DENNISSE I<br>URB VEGA CEIBA<br>F 8 CALLE 3<br>CAIBA, PR 00735 | 11/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172369^ | $ 47,175.10* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172369 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims
Claim #172369 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 500 | MELENDEZ CRUZ, VANESSA<br>BOX 34<br>BAJADERO, PR 00616 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153100^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153100 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 501 | MELENDEZ DE JESUS, EDDIE J.<br>URB LAS FLORES CALLE #3 B-18<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168496 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | MELENDEZ OTERO, ANGELES D.<br>PO BOX 367<br>CIALES, PR 00638 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125103^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #125103 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 503 | MELENDEZ OTERO, ANGELES D.<br>PO BOX 367<br>CIALES, PR 00638 | 7/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149485^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #149485 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #149485 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 504 | MELENDEZ OTERO, IDALIS<br>P.O. BOX 1082<br>OROCOVIS, PR 00720 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142461^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #142461 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | MELENDEZ PAGAN, DELMA I<br>PARC IMBERY<br>29 CALLE JAZMIN<br>BARCELONETA, PR 00617-3476 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118370 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 506 | MELENDEZ WINANDY, NANCY L.<br>COUNTRY CLUB<br>JA 31 CALLE 227<br>CAROLINA, PR 00982 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160359^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #160359 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 507 | MELENDEZ, GERONIMO<br>URB. BUENA VISTA<br>C/ FRAGANCIA 1172<br>PONCE, PR 00717 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72974 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | MELENDEZ, MARGARITA SUSTACHE<br>PO BOX 712<br>YABUCOA, PR 00767 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159878 | $ 2,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | MELVIN LYNN REVOCABLE TRUST<br>7562 GRANVILLE DR.<br>TAMARAC, FL 33321 | 5/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179204 | $ 60,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | MENDEZ COLON, WILLIAM<br>C/O LIC. EBENECER LOPEZ ROYAL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115931 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | MENDEZ CRESPO, FRANCISCO<br>URB. EL RETIRO, CALLE A-26<br>BO. MIRADERO<br>MAYAGUEZ, PR 00680 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143265 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | MENDEZ MARIN, WILLIAM<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119968 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 513 | MENDEZ SANCHEZ, HECTOR<br>PO BOX 2013<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156282 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 514 | MENDEZ TORRES , DANIEL<br>URB. BRISAS DEL GUAYANES OTONO 124<br>PENUELAS, PR 00624 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165278^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #165278 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 515 | MENDEZ ZAYAS, JUAN RAMON<br>HC 04 BOX 7211<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168964 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 516 | MENDOZA DAVILA, ADALIZ<br>VILLA ANDALUCIA<br>Q3 CALLE UTRERA<br>SAN JUAN, PR 00926-2323 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159895^ | $ 60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #159895 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #159895 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 517 | MERCADO DEJESUS, JACK<br>URB MONTE SOL<br>E6 CALLE 3<br>TOA ALTA, PR 00953 | 4/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173757 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 518 | MERCADO GONZALEZ, IRVIN<br>209 PASEO COSTA DEL SUR<br>AGUIRRE, PR 00704-2857 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113590 | $ 137.74* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 519 | MERCADO RODRIGUEZ, ALBA IRIS<br>URB. SAN FRANCISCO 308<br>CALLE SAN PABLO 308<br>YAUCO, PR 00698 | 9/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170968 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 520 | MERCADO SOTO, DANIEL<br>HC61 BOX 37500<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132729^ | $ 30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #132729 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 521 | MERCADO TORO, JOSE L.<br>CARR. 316 KM. 1.2 BARRIO CANDELARIA<br>P.O. BOX 1047<br>LAJAS, PR 00667 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179282^ | $ 60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179282 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 522 | MERCED FLORES, JUAN A.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118669 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 523 | MGH - ANTONIA HERNANDEZ RAMOS<br>P.O. BOX 13<br>GUAYAMA, PR 00785 | 2/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168623 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 524 | MILAGROS RODRIGUEZ RAMOS (VIUDA), CARMEN<br>PARCELAS VIEJAS 136 A BARRIO COQUI<br>AGUIRRE, PR 00704 | 12/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172746^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #172746 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | MILAN APONTE, LINO<br>PO BOX 1127<br>TOA BAJA, PR 00951-1127 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152890 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 526 | MILAN APONTE, LINO<br>P O BOX 1127<br>TOA BAJA, PR 00951-1127 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150625 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 527 | MILAN APONTE, LINO<br>PO BOX 1127<br>TOA BAJA, PR 00951-1127 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127696^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #127696 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 528 | MILLAN COLON, DORIS N<br>HC 73 BOX 5781<br>PMB 164<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179218 | $ 20,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 529 | MILLAN SANTANA, GRISELLE<br>HC 3 BOX 11104<br>JUANA DIAZ, PR 00795 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171886^ | $ 60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #171886 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | |
| 530 | MILLAYES NIEVES, GADIEL<br>CALLE ESTACION #74<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159943 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 531 | MINGUELA VAZQUEZ, GLADYS<br>PO BOX 710<br>CALLE FRANCISCO NEGRON<br>HORMIGUEROS, PR 00660 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179367^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179367 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | MINGUELA VAZQUEZ, GLADYS<br>BARRIO PLAN BONITO CARR.346 INT<br>BOX 710<br>HORMIGUEROS, PR 00660 | 6/16/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179355^ | $ 0.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179355 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | MIRANDA ARCHILLA, BLANCA M.<br>PO BOX 684<br>MOROVIS, PR 00687-0684 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160670^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #160670 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 534 | MIRANDA REYES, JUAN B.<br>CALLE COLOMBINA M-6 LOMAS VERDE<br>BAYAMON, PR 00956 | 11/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172149^ | $ 8,820.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172149 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | MOCTEZUMA ALVAREZ, LUZ M<br>BO. JUAN MARTIN<br>PO BOX 1680<br>YABUCON, PR 00767 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170858^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170858 also contained on Exhibit A to the 361st Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | MOLINA PARES, MITCHEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144167 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 537 | MOLINA VALENTIN, ELIZABETH<br>URB. SULTANITA<br>525 MARTINEZ DE MATOS<br>MAYAGUEZ, PR 00680 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144534 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 538 | MONTALVO CRUZ, JOSE O<br>PO BOX 280<br>SABANA GRANDE, PR 00637-0280 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160977 | $ 85,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 539 | MONTANEZ FONSECA, JOSE<br>MARIA ISABEL MONTANEZ GUTIERREZ<br>CALLE ARIZONA #3 CASA #34<br>ARROYO, PR 00714 | 1/29/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179115 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 540 | MONTANEZ FONTANEZ, BENITA<br>COM LA 500 TAS<br>#21 CALLE DIAMANTE<br>ARROYO, PR 00714 | 7/14/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179449 | $ 13,250.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 541 | MONTANEZ FONTANEZ, BENITA<br>#21 CALLE DIAMTE<br>ARROGO, PR 00714 | 11/4/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 172127^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #172127 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #172127 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 542 | MONTES OFRAY, FELIX I.<br>URB. VIVES<br>CALLE 4 240<br>GUAYAMA, PR 00784 | 9/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167225 | $ 80,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 543 | MORA MARTINEZ, JOSE FELIX<br>APT 420<br>CAMUY, PR 00627 | 11/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172270^ | $ 30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #172270 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 544 | MORA MARTINEZ, JOSEFINA<br>URB. SANTA ANA CALLE 1-F-17<br>VEGA ALTA, PR 00692 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171929^ | $ 13,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171929 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | MORALES AROCHO, YEIDA Y.<br>PO BOX 1662<br>MOROVIS, PR 00687 | 6/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179335^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179335 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 546 | MORALES ARROYO, JOSE A<br>452 AVE. PONCE DE LEON<br>EDIFICIO ASOCIACION DE MAESTROS SUITE 514<br>SAN JUAN, PR 00918 | 1/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178553 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 547 | MORALES BAEZ, ARMANDO<br>HC1 BOX 4441<br>MAUNABO, PR 00707 | 10/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171763^ | $ 9,576.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171763 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 548 | MORALES CAMACHO, SERGIO<br>HC 1 BOX 6654<br>VIEQUES, PR 00765 | 11/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167986^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #167986 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 549 | MORALES DE JESUS, ALEJANDRO<br>HC-01 BOX 2286<br>BO EMAJAGUAS<br>MAUNABO, PR 00707 | 4/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179196^ | $ 50,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179196 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | MORALES JUSTINIANO, NANCY<br>URB. MONTE BELLO 6007 CALLE MAJESTAD<br>HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70787 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | MORALES LOURIDO, IDAMARIS<br>HC03 BOX 3598<br>FLORIDA, PR 00650 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151642^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #151642 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | MORALES MEDINA, SIVIA S.<br>P.O BOX 2187<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153171 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | MORALES MORALES, BRENDA LIZ<br>APARTADO 209<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179354^ | $ 34,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179354 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 554 | MORALES MORALES, ZENAIDA<br>P.O. BOX 125<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179364^ | $ 34,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179364 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | MORALES OCASIO, MARTIN E.<br>10937 N ASTER AVE<br>TAMPA, FL 33612 | 6/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179398^ | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179398 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | MORALES PEREZ, MARIA DEL CARMEN<br>PO BOX 2859<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148331^ | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #148331 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 557 | MORALES RAMIREZ, JUAN R.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174683 | $ 7,125.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 558 | MORALES RIOS, BEATRIZ<br>HC 72 BOX 3938<br>NARANJITO, PR 00719 | 5/20/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179248^ | $ 13,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179248 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 559 | MORALES RODRIGUEZ, EDDIE<br>PO BOX 3270 HATO ARRIBA STATION<br>SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165422 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 560 | MORALES RODRIGUEZ, ZORAIDA<br>C/O FRANK INSERNI<br>PO BOX 193748<br>SAN JUAN, PR 00919 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164044 | $ 1,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 561 | MORALEZ RIOS, BEATRIZ<br>HC 72 BOX 3938<br>BO CEDRO ARRIBA<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179233^ | $ 12,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179233 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 562 | MORAN RUIZ, SANTOS<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174545 | $ 25,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | MORENO DELGADO , IRMA  S.<br>HC 05 BOX 30381<br>CAMUY, PR 00627-9580 | 8/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161614 | $ 45,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 564 | MULERO PEDROZA, CARLOS R.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134501 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 565 | MULERO SILVA, GEORGINO<br>LOPEZ ROYAL, LIC. EBENECER<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117122 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 566 | MUÑIZ ORTEGA, ROSA M<br>HC 74 BOX 6091<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179239 | $ 35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 567 | MUNIZ PADILLA, ADA I.<br>BOX 468<br>ANASCO, PR 00610 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133492 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 568 | MUÑIZ RUBERTE, RUBEN<br>3699 PONCE BYP N-V123<br>PONCE, PR 00728-1500 | 11/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178002 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 569 | MUÑOZ ORENGO, EDUARDO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174531 | $ 21,060.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | MUNOZ SANTONI, DALIA J.<br>HC 57 BOX 15764<br>AGUADA, PR 00602 | 8/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163639 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 571 | N&L, INC<br>MSC 282 SUITE 112 100 GRAND BLVD PASEO<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153083 | $ 24,668.08 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 572 | N.J.R.J. UN MENOR (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO)<br>C/O CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153160 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 573 | NARVAEZ FERRER, ANA M<br>HC 2 BOX 7605<br>COROZAL, PR 00783 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151436^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #151436 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims<br>Claim #151436 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 574 | NAVEDO ROSADO, CARMEN M.<br>HC 77 BOX 8715<br>VEGA ALTA, PR 00692 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157223 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 575 | NAVEDO ROSADO, CARMEN M.<br>HC-77 BOX 8715<br>VEGA ALTA, PR 00692 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159541 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 576 | NAVEDO ROSADO, CARMEN M.<br>HC 77 BOX 8715<br>VEGA ALTA, PR 00692 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151306 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | NAVEDO ROSADO, CARMEN M.<br>CALLE HIGUERO #46<br>BO. BAJURA<br>HC-77 BOX 8715<br>VEGA ALTA, PR 00692 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159515^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159515 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 578 | NAZAR TEJADA, ALFREDO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174543 | $ 7,125.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | NAZARIO FELICIANO, LAURA<br>1318 GERANIO<br>MAYAGUEZ, PR 00680 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167646 | $ 20,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 580 | NAZARIO FLORES, CARLOS H.<br>P.O. BOX 9390<br>BAYAMON, PR 00960-9390 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148582 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 581 | NAZARIO RODRIGUEZ, JACQUELINE R.<br>447 ALMIRANTE ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00682 | 5/27/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179287^ | $ 78,987.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179287 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 582 | NAZARIO RODRIGUEZ, MIGUEL A.<br>CALLE PAPAYO B2103C<br>SABANA GRANDE, PR 00637 | 10/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171573 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 583 | NEGRON GARCIA, MARIA DEL C.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174533 | $ 73,800.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | NEGRON MERCADO, NIVIA IRIS<br>PO BOX 323<br>FLORIDA, PR 00650 | 5/27/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179286^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179286 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| 585 | NEGRON VIDAL, MARITZA<br>URB. HACIENDA BORINQUERO<br>826 CALLE EMAJAGUA<br>CAGUAS, PR 00725 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154371^ | $ 80,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #154371 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 586 | NEGRON, RAMON L.<br>#96 CALLE JUAN E. RIVERA<br>BARRIO TORRECILLA<br>MOROVIS, PR 00687 | 11/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172316^ | $ 16,530.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172316 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| 587 | NELIDA MOLINA ROSARIO Y GIOVANNI BRUNO MOLINA<br>PO BOX 646<br>BAJADERO, PR 00616 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151760 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 588 | NERIS MULERO, MARIA EUGENIA<br>HC 05 BOX 53058<br>CAGUAS, PR 00725 | 6/9/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179342^ | $ 80,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179342 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| 589 | NIEVES LOPEZ, LUIS E<br>RESIDENCIAL CANDELARIA TORRES<br>EDIFICIO H-69<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179263^ | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179263 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | NIEVES REYES, NAYDA ROSA<br>PO BOX 162<br>COMERIO, PR 00782 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143421 | $ 6,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 591 | NIEVES RIOS, LUIS G.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174723 | $ 26,640.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 592 | NIEVES RIVERA, AITZA<br>CHALETS DE LA PLAYA APT 202<br>VEGA BAJO, PR 00693 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140875^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #140875 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #140875 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 593 | NIEVES RIVERA, MIGNA D.<br>HC-74 BOX 5981<br>NARANJITO, PR 00719-7424 | 6/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179371 | $ 34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 594 | NORMA IRIS VELEZ EN REPRESENTACION DE ALEXANDER MORA VELEZ<br>HC5 BOX 92269<br>ARECIBO, PR 00612 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141467 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 595 | NUNEZ-MORLA, HECTOR<br>CALLE CAPETILLO #165<br>CAPETILLO<br>SAN JUAN, PR 00925 | 5/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168670 | $ 50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 596 | O Y. M. C. UN MENOR/CHARLOTTE CAMERON<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156542 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | OCASIO MEDINA, MADELINE<br>REPTO KENNEDY<br>39 CALLE B<br>PENUELAS, PR 00624-3503 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148808^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #148808 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 598 | OCASIO MEDINA, MADELINE<br>REPTO KENNEDY<br>39 CALLE B<br>PENUELAS, PR 00624-3503 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137279^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #137279 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 599 | OFFICE SHOP<br>11 CHARDON AVE.<br>HATO REY, PR 00918 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152877 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 600 | OJEDA ZARAGOZA, ALMA HEBE<br>PO BOX 1015<br>SAN GERMAN, PR 00683-1015 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177726^ | $ 100.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #177726 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 601 | OLAVARRIA ROSAS, MARIA DE LOS A<br>631 REDKIRK LN<br>VIRGINIA BEACH, VA 23462-5604 | 7/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165391^ | $ 50,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #165391 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 602 | OLIVERAS MARTINEZ, LUZ C.<br>#7 207 - BO/PASTILLO<br>JUANA DIAZ, PR 00795 | 11/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167991 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | OLIVIERI CINTRON, GUSTAVO E<br>URB. LOMOS DEL SOL CALLE<br>ORION CASA 165 BUZON 191<br>GURABO, PR 00778 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159916 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 604 | ORLANDI GOMEZ, ANGEL M.<br>HC-01 BOX 4301<br>ARROYO, PR 00714 | 7/16/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 169756^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #169756 also contained on Exhibit A to the 366th Omnibus Claims Objection for Claims to Be Reclassified
Claim #169756 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 | ORTEGA NIEVES, ADA L<br>HC 73 BOX 4325<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179260^ | $ 30,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179260 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 606 | ORTEGA NIEVES, JUANA D.<br>HC-73 BOX 4326<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179360^ | $ 34,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179360 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 607 | ORTIZ ADORNO, ANTONIO<br>HC 91 BOX 8825<br>VEGA ALTA, PR 00692 | 11/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172249^ | $ 10,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172249 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | ORTIZ BENITEZ, SUHEIL<br>PMB 238 PO BOX 94000<br>COROZAL, PR 00783 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179209^ | $ 15,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179209 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | ORTIZ CADAVEDO, JOSE ANTONIO<br>PO BOX 977<br>SANTA ISABEL, PR 00757 | 6/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169122^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #169122 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 610 | ORTIZ CORTES, MARICEL<br>COND. AGUEYBANA APT. 1204<br>SAN JUAN, PR 00923 | 8/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139758 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | ORTIZ DEJESUS, ORLANDO<br>BOX 172<br>SANTA ISABEL, PR 00757 | 8/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170473^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170473 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | ORTIZ GARCIA, MARCIAL<br>URB JARD DEL MAMOY<br>CALLE 6 J-16<br>PATILLAS, PR 00723 | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171241^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171241 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 613 | ORTIZ ORTIZ, ANA C.<br>CALLE DE LA VERA D-15 (VILLA ESPANA)<br>BAYAMON, PR 00961 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128271 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | ORTIZ ORTIZ, JESSICA<br>HC 72 BOX 3766-28<br>NARANJITO, PR 00719 | 6/15/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179351 | $ 36,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 615 | ORTIZ PINEIRO, RAFAEL<br>124 BW-13 VALLE ARRIBA HEIGHT<br>CAROLINA, PR 00983 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103590 | $ 32,604.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 616 | ORTIZ PLANADEBALL, JUAN C.<br>418 IOWA WOODS CIR E.<br>ORLANDO, FL 32824 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136930 | $ 1,046.25* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 617 | ORTIZ QUINONES, JOSE O.<br>PORCS. SABANETAS CALLE PROGRESO #70<br>PONCE, PR 00716-4519 | 4/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168485 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 618 | ORTIZ QUINONES, JOSE O.<br>PORES SABANETAS CALLE PROGRESO #70<br>PONCE, PR 00716-4519 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168568 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 619 | ORTIZ RIVAS, ANA M<br>HC 06 BOX 10754<br>YABUCOA, PR 00767 | 5/19/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179245^ | $ 15,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179245 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 620 | ORTIZ RIVERA, INES  A<br>RES EL RECREO APTO 130<br>EDIFICIO 21<br>SAN GERMAN, PR 00683 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149559 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 621 | ORTIZ RIVERA, JULIO ANGEL<br>371/2 PARK ST APT B<br>VERNON, CT 06066 | 10/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171582^ | $ 14,952.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #171582 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims<br>Claim #171582 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 622 | ORTIZ SANTOS, IRENE<br>JOSEFINA BURGOS ORTIZ<br>#13 CALLE RUBI PARCELAS MAGUEYES<br>PONCE, PR 00728-1223 | 4/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168569 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | ORTIZ SOLIS, JOSE RAFAEL<br>PO BOX 1173<br>PATILLAS, PR 00723 | 10/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171301^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171301 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | OSWALD, WESLEY<br>3369 CR 2182<br>GREENVILLE, TX 75402 | 4/9/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173735 | $ 25,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | OYOLA CINTRÓN, SELENIA<br>HC 74 BOX 5831<br>NARANJITO, PR 00719-7446 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179217 | $ 33,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | P.C.S.P UN MENOR (EDITH L. PEREZ LOPEZ)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156078 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | PABON VEGA, JIMMY<br>HC 05 BOX 10688<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157330 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | PACHECO BURGOS, MIGUEL A<br>PO BOX 1893<br>YABUCOA, PR 00767 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137664^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #137664 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 629 | PADILLA RIVERA, BASILIO<br>URB ALTURAS SAN JOSE<br>0023 CALLE 21<br>SABANA GRANDE, PR 00637 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117169 | $ 238,639.89 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 630 | PADILLA RIVERA, JOANN<br>HC 73 BOX 4390<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179228^ | $ 35,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179228 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | PADIN RODRIGUEZ, JOSE M<br>26490 CALLE VELEZ<br>QUEBS, PR 00678 | 2/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168147^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #168147 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | PADIN RODRIGUEZ, JOSE M<br>26490 CALLE VELEZ<br>QUEBS, PR 00678 | 2/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168144^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #168144 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 633 | PADIN RODRIGUEZ, MARIA M<br>PO BOX 976<br>HATILLO, PR 00659 | 3/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168231 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 634 | PADRO-BURGOS, EDWIN<br>NORA VARGAS ACOSTA ESQ.<br>EDIFICIO  FIRST FEDERAL -SUITE 1004<br>AVENIDA  MUNOZ  RIVERA  #  1056<br>SAN JUAN, PR 00927 | 4/23/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179199 | $ 15,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | PAGAN CANDELARIA, PEDRO<br>PO BOX 1414<br>SABANA GRANDE, PR 00637 | 12/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168043 | $ 442,960.60* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 636 | PAGAN GOMEZ, NAIDA<br>PO BOX 1144<br>ARROYO, PR 00714 | 9/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170540^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170540 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| 637 | PAGAN RIVERA, IRIS L.<br>URB. VILLA PRADES<br>703 CFRANCISCO P CORTES<br>SAN JUAN, PR 00924-2245 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155537^ | $ 80,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155537 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 638 | PAGAN SERRANO, JOSE A.<br>CALLE RUPERTO BURGUS #219<br>HUMACEO, PR 00791 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157500^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #157500 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #157500 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| 639 | PARSON, BARBARA L.<br>8 PINE TREE CIRCLE<br>RUSH, NY 14543 | 6/7/2021 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 179324 | $ 40,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 640 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ<br>PO BOX 11920<br>SAN JUAN, PR 00922-1920 | 12/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168037 | $ 949,884.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 641 | PEDRO JOSE SANCHEZ, SUCESION<br>PO BOX 6616<br>CAGUAS, PR 00726-6616 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155753 | $ 32,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

## Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | PENA LUGO, MIGUEL A.<br>SAVANNAH REAL #35 PASSEO SEVILLA<br>SAN LORENZO, PR 00754 | 5/27/2021 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 179278^ | $ 26,970.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179278 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 | PEÑA PEÑA, BETTY<br>HC 05 BOX 53050<br>CAGUAS, PR 00725 | 6/9/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179344 | $ 75,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | PEREZ APONTE, YADIRA<br>URB.COUNTRY CLUB<br>CALLE 219 HA-111<br>CAROLINA, PR 00982 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179347^ | $ 25,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179347 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | PEREZ CABALLERO, ARMANDO A.<br>PO BOX 149<br>BARCELONETA, PR 00617 | 5/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179284^ | $ 90,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179284 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | PEREZ DE JIMENEZ, CARMEN I<br>CALLE JUAN LINES RAMOS # 110<br>URB. FRONTERAS<br>BAYAMON, PR 00961 | 6/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179377^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179377 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | PEREZ DE JIMENEZ, CARMEN I<br>CALLE JUAN LINES RAMOS # 110<br>URB. FRONTERAS<br>BAYAMON, PR 00961 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179378^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179378 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | PEREZ DIAZ, MAYRA<br>PO BOX 283<br>QUEBRADILLAS, PR 00678 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120752 | $ 18,553.81* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 649 | PEREZ DIAZ, MAYRA<br>PO BOX 283<br>QUEBRADILLAS, PR 00678 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156854^ | $ 39,261.20* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #156854 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 650 | PEREZ GARCIA, LUIS R.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116085 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 651 | PEREZ GONZALEZ, JOSE A.<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119621 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 652 | PEREZ LASSALLE, MARIBEL<br>P.O. BOX 3267<br>MOCA, PR 00685 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155557^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #155557 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 653 | PEREZ LOPEZ, FRANCES  ENID<br>URB PROVINCIAS DEL RIO I # 106<br>COAMO, PR 00769 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113539^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #113539 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 654 | PEREZ MIRANDA, RUTH J.<br>PO BOX 3034<br>ARECIBO, PR 00613 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179314^ | $ 46,943.09* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179314 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 655 | PEREZ MORALES, PATRIA<br>PO BOX 146<br>LAS MARIAS, PR 00670-0146 | 9/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170790^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170790 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | PEREZ NAVIA, IRIS V.<br>B-41 SAN AGUSTIN<br>URB. LAS DOMINICOS<br>BAYAMON, PR 00957 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154699 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 657 | PEREZ NAVIA, WANDA<br>F-22 CALLE 7 URB. RIVERSIDE PARK<br>BAYAMON, PR 00961 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118810 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 658 | PEREZ NIEVES, AMILDA<br>PO BOX 551<br>SAN SEBASTIAN, PR 00685-0551 | 10/3/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171116 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 659 | PEREZ ORTEGA, RICARDO<br>P.O. BOX 40035<br>SAN JUAN, PR 00940 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159524^ | $ 74,930.97* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159524 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | PEREZ PEREZ, HECTOR L<br>HC 6 BOX 2124<br>LAS BALLAS<br>PONCE, PR 00731 | 3/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168367 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 661 | PEREZ QUINTERO, GLORIA E. BO. JAREALITO CALLE 3 #290 ARECIBO, PR 00612 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157074 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173414^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173414 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173416^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173416 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | PEREZ RODRIGUEZ, BLANCA RES. FLAMBOYAN GARDENS #A--4 MAYAGUEZ, PR 00680 | 6/14/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179390 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | PEREZ RODRIGUEZ, BLANCA A-4 RES FLAMBOYAN GARDENS MAYAGUEZ, PR 00680-1869 | 7/6/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179438 | $ 30,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | PEREZ RUIZ, CARMEN HC 06 BOX 10602 YABUCOA, PR 00767 | 5/19/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179244 | $ 15,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | PEREZ SAMOT, WANDA I P.O. BOX 1980 CIALES, PR 00638 | 5/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179285^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179285 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | PEREZ-RAMIREZ, ALONDRA M.<br>A-13 CALLE B EXT. LA ALAMEDA<br>SAN JUAN, PR 00926 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139759 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 669 | PLAZA CRUZ, MIRIAM E.<br>243 CALLE PARIS, PMB-1040<br>SAN JUAN, PR 00917 | 11/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167977 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 670 | POMALES ALICEA, ARTURO R.<br>CALLE ZEUS #1053<br>URB. COLINAS DEL ESTE<br>JUNCOS, PR 00777 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159860^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #159860 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #159860 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 671 | PONCE OTERO, VICENTE<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121329 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 672 | PORTALATIN-PEREZ, MILTON<br>P.O. BOX 9021803<br>SAN JUAN, PR 00902-1803 | 6/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177919 | $ 316,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 673 | PROGRESO CASH & CARRY, INC.<br>366 VILLA<br>PONCE, PR 00731 | 9/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167572 | $ 500,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 674 | QUALITY CONSTRUCTION SERVICES II LLC<br>A&M TOWER 2ND FLOOR DEL PARQUE ST. 207<br>SANTURCE, PR 00960 | 5/12/2021 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 179223 | $ 500,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | QUILES DE JESUS, HECTOR<br>DD-4 CALLE A<br>BAYAMON, PR 00957 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153046^ | $ 94,024.79* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153046 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 676 | QUILES NIEVES, HILDA<br>ESTANCIAS TALAVERA I 7922<br>CALLE PIEDRA DE LUNA<br>ISABELA, PR 00662 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102972 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 677 | QUILES RIVERA, ISMAEL<br>P.O. BOX 112<br>LAS MARIAS, PR 00670 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170923^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170923 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 678 | QUILES RIVERA, NOEL<br>CALLE LIRIO 193<br>HACIENDA FLORIDA<br>YAUCO, PR 00698 | 10/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178630 | $ 32,385.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 679 | QUILES RODRIGUEZ, IRMA I<br>PO BOX 112<br>LAS MARIAS, PR 00670 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170919^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170919 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 680 | QUILES SOTO, LOURDES<br>HC #5 BOX 58277<br>SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128977 | $ 21,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 681 | QUINONES UFRET, KAREN M<br>URB ALTURAS DE SAN JOSE<br>MM4 CALLE 20<br>SABANA GRANDE, PR 00637 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160380^ | Undetermined* |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #160380 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims<br>Claim #160380 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed<br>Claim #160380 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 682 | QUINONES UFRET, KAREN M.<br>URB ALTURAS DE SAN JOSE<br>C/20 MM 4<br>SABANA GRANDE, PR 00667 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148387^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #148387 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims<br>Claim #148387 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed<br>Claim #148387 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 683 | QUINONES VELEZ, AIDA L.<br>P.O BOX 1099<br>ISABELA, PR 00662 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158915 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 684 | QUINTANA LUGO, MAGDA M<br>URB PALACIOS DE MARBELLA<br>1210 SAN BERNABE<br>TOA ALTA, PR 00953 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150333^ | $ 75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #150333 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | |
| 685 | R. M. C. UN MENOR (CHARLOTTE CAMERON)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143644 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 686 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER)<br>CAROL J. COLON SANTIAGO<br>P O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156790 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | R.J.C.R. UN MENOR (NAOMI RODRIGUEZ DELGADO) C/O CAROL J. COLON SANTIAGO P. O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153966 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 688 | RAMIREZ GONZALEZ, CAMEN LEYDA HC 03 BOX 41439 CAGUAS, PR 00725 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173271^ | $ 108,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173271 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| 689 | RAMIREZ LOPEZ, ALBERTO  J 341 DORADO BEACH EAST DORADO, PR 00646 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111605 | $ 214,017.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 690 | RAMIREZ NUÑEZ, RAMON BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174675 | $ 66,420.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 691 | RAMIREZ ROMERO, BRENDA LIZ JARDINES DE PONCE I-13 PONCE, PR 00730 | 10/8/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178010 | $ 24,596.25 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 692 | RAMIREZ ROSARIO, WILFREDO URB MABU A8 CALLE 1 HUMACAO, PR 00791 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150440^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #150440 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| 693 | RAMIREZ RUIZ, DORIS M PO BOX 379 AGUADA, PR 00602-0379 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152290 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 694 | RAMIREZ SILVA, ARMANDO<br>LIC. EBENECER LOPEZ ROYAL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122499 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 695 | RAMOS ARROYO, WILFREDO<br>PO BOX 7004 PMB 132<br>SAN SEBASTIAN, PR 00685 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151913 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 696 | RAMOS BENIQUEZ, YAMIRKA<br>CALLE PARIS #243<br>PMB 1812<br>SAN JUAN, PR 00917 | 8/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140065 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 697 | RAMOS MEDINA, IRMA<br>HC-04 BOX 14250<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144334 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 698 | RAMOS PEREZ, RAUL J.<br>HC 03 BOX 9514<br>MOCA, PR 00676 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152850 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 699 | RAMOS ROMAN, JORGE L.<br>PO BOX 141344<br>ARECIBO, PR 00614 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149028 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 700 | RAMOS SEDA, FRANCISCO<br>N-13 GETTYSBURG P. GARDENS<br>PARK GARDENS<br>SAN JUAN, PR 00926 | 7/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150506^ | $ 18,053.18* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

^Claim #150506 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | RAMOS TORRES, ANTONIO J.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174491 | $ 27,580.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 702 | RENTA, JOSE A.<br>PO BOX 954<br>JUNCOS, PR 00777 | 9/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177577^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #177577 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 703 | RENTAS, RAFAEL<br>JOSEY A. RODRIGUEZ, ESQ.<br>PO BOX 310121<br>MIAMI, FL 33231 | 8/18/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170241^ | $ 1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #170241 also contained on Exhibit A to the 371st Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 704 | RENTAS, RAFAEL<br>JOSEY RODRÍGUEZ TORRES<br>PMB 504 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716 | 7/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 68528 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 705 | RENTAS, RAFAEL<br>JOSEY RODRÍGUEZ TORRES<br>PMB 504 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716 | 4/11/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 168440^ | $ 1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #168440 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 706 | REXACH FELICIANO, LIZETTE<br>154 MARTINETE ST., MONTEHIEDRA<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119405 | $ 25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 707 | REYES BATISTA, MIRIAM
P.O. BOX 1057
BAJADERO, PR 00616 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152776 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 708 | RIACHUELO HOMEOWNERS ASSOCIATION INC
PO BOX 1718
TRUJILLO ALTO, PR 00977 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172732^ | $ 2,562.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #172732 also contained on Exhibit A to the 363rd Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 709 | RIOS OYOLA, MYRIAM ESTHER
19125 STALEYBRIDGE RD
GERMANTOWN, MD 20876 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149126^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #149126 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 710 | RIOS RODRIGUEZ, EDWIN
URB. SANTA JUANITA
CALLE DAMASO DB- #29 10 M
BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152393^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #152393 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 711 | RIOS-LEGARRETA, ROMMEL  GABRIEL
URB IDAMARIS GARDENS
C 47 CALLE MIGUEL A GOMEZ
CAGUAS, PR 00725 | 7/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151221^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #151221 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 712 | RIVERA ALERS, SIDNIA E.
RR04 BZN. 8123
ANASCO, PR 00610-9502 | 7/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168116 | $ 7,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 713 | RIVERA ALICEA, HECTOR J.<br>URBANIZACION SABANA DEL PALOMAR 103<br>CALLE FLAMBOYAN<br>COMERIO, PR 00782 | 6/2/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179321^ | $ 15,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179321 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 714 | RIVERA CABRERA, ANA M<br>PMB 186 PO BOX 2400<br>TOA BAJA, PR 00951-2400 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123279 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 715 | RIVERA CAJIGAS, MARIA S.<br>MYRTA M. RIVERA EN REPRESENTACION DE MI HERMANA<br>HC 05 BOX 29555<br>BO MEMBRILLO<br>CAMUY, PR 00627 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161269 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 716 | RIVERA CANALES, WANYALIX<br>URB. VISTA DEL MORRO CALLE COTORRA Q-24<br>CATANO, PR 00962 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147449 | $ 1,000,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | RIVERA CASANOVA, EILEEN M<br>BARRIO SUSUA<br>CALLE LA ROSA 4<br>SABANA GRANDE, PR 00637 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157293^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #157293 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #157293 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #157293 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 718 | RIVERA COLLAZO, VICTOR L.<br>PO BOX 417<br>TRUJILLO ALTO, PR 00977 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135104 | $ 1,904.40 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | RIVERA DEJESUS, CARLOS A.<br>CARR #110 KM 33 BO ARENALES<br>AGUADILLA, PR 00603 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127217 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 720 | RIVERA DIAZ, MIGUEL A.<br>INST. CORR. PONCE PRINCIPAL<br>FASE 2-Q-AMARILLA 120<br>PONCE BY PASS 3793<br>PONCE, PR 00728-1504 | 4/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178209 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 721 | RIVERA FALU, LUIS E<br>P.O. BOX 30999<br>SAN JUAN, PR 00929 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162048^ | $ 36,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #162048 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 722 | RIVERA GOMEZ, ISRAEL<br>BO COTTO<br>46 CALLE VISTAMAR<br>ISABELA, PR 00662 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153302 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 723 | RIVERA GONZALEZ, JUAN ANTONIO<br>PO BOX 3035<br>GUAYAMA, PR 00785 | 5/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179290^ | $ 50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179290 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 724 | RIVERA GUARDIOLA, ALVIN R.<br>UNIVERSITY GARDENS<br>G 12  CALLE  TEKA<br>ARECIBO, PR 00612 | 12/30/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 172839^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #172839 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 725 | RIVERA HERNANDEZ, TITO OMAR<br>HC 07 BOX 34205<br>CAGUAS, PR 00727 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103474^ | Undetermined* |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| ^Claim #103474 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims <br> Claim #103474 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 726  RIVERA HERNANDEZ, YAHAIRA I. <br> JARDINES DE SANTA ANA <br> A-19 CALLE 2 <br> COAMO, PR 00769 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179307^ | $ 20,000.00* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| ^Claim #179307 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 727  RIVERA MARQUEZ, PETRA <br> 643 OMAHA DR <br> NORCROSS, GA 30093 | 7/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179429 | Undetermined* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 728  RIVERA MERCED, JOSE E <br> ATTN: LIC. EBENECER LOPEZ RUYOL <br> P.O. BOX 3257 <br> CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120863 | Undetermined* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 729  RIVERA MOLINA, JOSE A. <br> LIC. EBENECER LOPES RUYOL <br> P.O. BOX 3257 <br> CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121073 | Undetermined* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 730  RIVERA NARVAEZ, EVELYN <br> HC-73 BOX 5048 <br> BO. NUEVO <br> NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179365 | $ 18,000.00* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 731  RIVERA NARVAEZ, GLADYS M <br> HC-73 BOX 5048 <br> BO. NVEVO <br> NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179393 | $ 19,000.00* |
| Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | RIVERA NARVAEZ, GLADYS MILAGROS<br>HC-73 BOX 5048 BO. NUEVO<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179221 | $ 32,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 733 | RIVERA NEGRON, NIVIA L<br>HC-74, PO BOX 6036<br>NARANJITO, PR 00719 | 6/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179405^ | $ 34,500.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179405 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 734 | RIVERA NIEVES, ARIEL A.<br>URB. VILLA FONTANA VIA 3<br>2 MR 593<br>CAROLINA, PR 00983 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151492^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #151492 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | RIVERA PAGAN, LAURA<br>HC 3 BOX 30804<br>MOROVIS, PR 00687-9018 | 8/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163340^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #163340 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | RIVERA QUILES, IDALIA<br>P.O. BOX 564<br>SAN SEBASTIAN, PR 00685 | 6/2/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179320^ | $ 75,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179320 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | RIVERA RIVERA, ANASTACIO<br>HC 3 BOX 18305<br>COAMO, PR 00769 | 8/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170267^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170267 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | RIVERA RIVERA, VANESSA<br>PO BOX 242<br>LA PLATA, PR 00786 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156134^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #156134 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | RIVERA RODRIGUEZ, NAYDA<br>URB VISTA MAR<br>162 CALLE CATALUNA<br>CAROLINA, PR 00984 | 7/19/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179453 | $ 39,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | RIVERA RODRIGUEZ, NYDIA I.<br>HC-72 BOX 4168<br>NARANJITO, PR 00719 | 6/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179380^ | $ 34,500.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179380 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | RIVERA RODRIGUEZ, PABLO<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120185 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | RIVERA RODRIGUEZ, YOLANDA<br>APARTADO 16 BO. LOMAS VALLES<br>NARANJITO, PR 00716 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179416^ | $ 34,500.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179416 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | RIVERA ROLON, JORGE I<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162941 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | RIVERA SANTANA, BETTY<br>ALT DE PARQ ECUESTRE<br>313 CALLE KELIMAR<br>CAROLINA, PR 00987-8566 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148512 | $ 45,760.89* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 745 | RIVERA TORRES, DIANA<br>P.O. BOX 160<br>NARANJITO, PR 00719 | 4/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178166 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 746 | RIVERA TORRES, YARIXVETT<br>7683 CALLE LUNA NEIL<br>SABANA SECA, PR 00952 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167267 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 747 | RIVERA TROCHE, TRICIA<br>305 ELMWOOD DR. APT. 203<br>RADCLIFF, KY 40160 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145545^ | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #145545 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 748 | RIVERA VARGAS, ANIBAL<br>HC02 BOX 28510<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147479 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 749 | RIVERA VAZQUEZ, CARMEN M.<br>HC 71 BOX 2765<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179362^ | $ 34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179362 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 750 | RIVERA VAZQUEZ, LUIS ALBERTO<br>LCDO. GRIMALDI MALDONADO<br>PO BOX 1574<br>BAYAMON, PR 00960 | 1/2/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173015 | $ 4,300.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | RIVERA VELEZ, NANCY N.<br>URB EL RETIRO<br>CALLE A-26 BO-MIRADERO<br>MAYAGUEZ, PR 00680 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134808 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 752 | RIVERA VELEZ, ROBERTO  I.<br>PMB 1810 BOX 800<br>MAYAGUEZ, PR 00681 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157493^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #157493 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 753 | RIVERA VELEZ, ROBERTO I<br>PMB 1810<br>PO BOX 800<br>MAYAGUEZ, PR 00681 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151550^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #151550 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 754 | ROBERTO, RUBEN MUNIZ<br>INST. FOSE 3 PONCE BY PASS<br>699 PONCE BYP, N-V-123<br>PONCE, PR 00728-1500 | 11/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178151 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 755 | ROBLES VALENCIA, ENILDA M.<br>URB SANTA ROSA<br>C/18-BLOQUE 23-23<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149177 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 756 | ROBLES VAZQUEZ, GILBERTO<br>URB. LAGOS DE PLATA L2 CALLE 12<br>TOA BAJA, PR 00949 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155546 | $ 45,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 757 | ROCHE GONZALEZ, NANCYLEIDY<br>HC 02 BOX 3607<br>SANTA ISABEL, PR 00757 | 9/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170965 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ AGOSTO, MARGARITA<br>HC05 BOX 26717<br>LAJAS, PR 00667 | 10/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167771 | $ 12,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 759 | RODRIGUEZ BONILLA, HAYDEE<br>APARTADO 1774<br>SAN GERMAN, PR 00683 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157646 | $ 18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 760 | RODRIGUEZ CALDERON, JUSTINO<br>HC-03 BOX 30249<br>MOROVIS, PR 00687 | 6/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179374^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179374 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 761 | RODRIGUEZ CARCANO, DAMARIS<br>URB JARDINES DE COURABO<br>CALLE 1 # 100<br>GURABO, PR 00778 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158327 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 762 | RODRIGUEZ CARDONA, HAYDEE<br>C/DULCE SUENO G-59<br>PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 6/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179394^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179394 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 763 | RODRIGUEZ COLON, CARLOS MANUEL<br>HC-01 BOX 2053<br>MOROVIS, PR 00687 | 6/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179336^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179336 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | RODRIGUEZ COLON, JUAN<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121136 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 765 | RODRIGUEZ CUEVAS, NITZA ELENA<br>DENISE DUBOCQ BERDEGUEZ<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155808 | $ 100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 766 | RODRIGUEZ DAVILA, REINA I<br>BO CALZADA #118<br>MERCEDITA, PR 00715 | 4/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168585 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 767 | RODRIGUEZ FIGUEROA, ANIANO<br>BORDALEZA<br>HC-01 BOX 4431<br>MAUNABO, PR 00707 | 7/30/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179464^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179464 also contained on Exhibit A to the 383rd Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 768 | RODRIGUEZ GARCIA, JOEL<br>BO. ESSINO CARR 187 KM 12 HA 2<br>SAN LORENZO, PR 00754 | 7/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114155^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #114155 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #114155 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 769 | RODRIGUEZ GONZALEZ, HERMENEGILDO<br>HC 2 BOX 11460<br>LAS MARIAS, PR 00670 | 7/20/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179457 | $ 10,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 770 | RODRIGUEZ GUZMAN, PABLO E.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174541 | $ 6,555.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 771 | RODRIGUEZ LOPEZ, MARILITZA<br>PO BOX 781<br>CIALES, PR 00638 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155288^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155288 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 772 | RODRIGUEZ LOPEZ, MARILITZA<br>PO BOX 781<br>CIALES, PR 00638 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154250^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #154250 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 773 | RODRIGUEZ LOPEZ, MARILITZA<br>PO BOX 781<br>CIALES, PR 00638 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 146187^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #146187 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #146187 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #146187 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #146187 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 774 | RODRIGUEZ MAIZAN, MARGARITA<br>URB. LEVITTOWN<br>CALLE MARIANO ABRIL EU-17<br>TOA BAJA, PR 00949 | 6/23/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179434^ | $ 70,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179434 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 775 | RODRIGUEZ MARTINEZ, JUAN<br>HC 1 BOX 16669<br>HUMACAO, PR 00791-9003 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121434^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #121434 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #121434 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #121434 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 776 | RODRIGUEZ MARTINEZ, MARIBEL<br>HC 02 BOX 14429<br>LAJAS, PR 00667 | 8/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149179 | $ 12,240.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 777 | RODRIGUEZ MEJIA, FELIX A<br>COND CADIZ 10 B<br>253 CALLE CHILE<br>SAN JUAN, PR 00917 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170857^ | $ 500,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #170857 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 778 | RODRIGUEZ MORALES, ARLINE B.<br>HC 4 BOX 11346<br>YAUCO, PR 00698 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171372 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 779 | RODRIGUEZ NEGRON, CARMEN<br>P O BOX 8700<br>PMB119<br>CAROLINA, PR 00988 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124189^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #124189 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| 780 | RODRIGUEZ OCASIO, TOMAS<br>HC 02 BOX 6124<br>VILLALBA, PR 00766 | 6/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179404 | $ 35,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 781 | RODRIGUEZ ORTIZ, JESSICA<br>RES CANDELARIO TORRES<br>H-69<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179265^ | $ 25,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179265 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 782 | RODRIGUEZ QUINONEZ, ANA M<br>URB.LOS MAESTROS<br>8162 CALLE SUR<br>PONCE, P.R., PR 00717-0260 | 2/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173262 | $ 43,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 783 | RODRIGUEZ RIVERA , NELSON<br>HC 5 PO BOX 27494<br>UTUADO, PR 00641 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153931 | $ 45,225.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 784 | RODRIGUEZ RIVERA, MARGARITA<br>B. CEDRO ABAJO<br>APARTADO 193<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179232 | $ 48,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 785 | RODRIGUEZ RIVERA, MARGARITA<br>BO CEDRO ABAJO<br>APARTADO 193<br>NARANJITO, PR 00719 | 5/20/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179247^ | $ 50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179247 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 786 | RODRIGUEZ RIVERA, MARIA M.<br>SAN AGUSTIN<br>1154 SOLDADO GASPAR RIOS<br>SAN JUAN, PR 00923 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136985^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #136985 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 787 | RODRIGUEZ RIVERA, MARITZA<br>HC -73 BOX 4722<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179262^ | $ 30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179262 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | RODRIGUEZ RODRIGUEZ , FELIX<br>CITY OFFICE SUPPLIES<br>PO BOX 1669<br>BAYAMON, PR 00960 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128590 | $ 5,159.65 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 789 | RODRIGUEZ RODRIGUEZ, FELIX<br>PO BOX 1669<br>BAYAMON, PR 00960 | 7/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161551^ | $ 876,575.76 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #161551 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 790 | RODRÍGUEZ SÁEZ, LOURDES M.<br>HC-75 BOX 1416<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179210 | $ 40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 791 | RODRIGUEZ SANTANA, ANGEL L<br>LCOD. RICARDO DE LA VILLA<br>ESTEBAN PADILLA 60 E ALTOS<br>BAYAMON, PR 00959 | 4/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168618 | $ 6,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 792 | RODRIGUEZ SANTIAGO, RAMON<br>BUZON #1513 PARCELA SOLEDAD CALLE K<br>MOYAQUEZ, PR 00680 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138703 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 793 | RODRIGUEZ SIERRA, CHRISTIAN<br>LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTERL BUILDING<br>SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167784 | $ 1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 794 | RODRIGUEZ TORRES, JOSEY<br>609 AVENIDA TITO CASTRO<br>STE 102 PMB 504<br>PONCE, PR 00716 | 4/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168512 | $ 2,387.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 795 | RODRIGUEZ TORRES, ROY<br>COLONIAL COURT 231 APT 3C<br>GUAYNABO, PR 00966 | 3/6/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173417^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173417 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 796 | RODRIGUEZ VALENTIN, CARMEN M.<br>CALLE MAMEY #63- BOX 745<br>ANASCO, PR 00610 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131189 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 797 | RODRIGUEZ VEGA, DIGNA<br>BO SUSUA<br>135 CALLE AZUCENA<br>SABANA GRANDE, PR 00637 | 7/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161773 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | RODRIGUEZ, CARLOS<br>P.O. BOX 8052<br>BAYAMON, PR 00960 | 8/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170121 | $ 250,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 799 | RODRIQUEZ QUINONES, DR. RAFAEL<br>LIC. SALVADOR MARQUEZ<br>485 CALLE TITO CASTRO<br>PONCE, PR 00716-0209 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160065 | $ 2,200,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 800 | RODRUGUEZ RAMOS, ANGEL<br>URBANIZACION LA HAAENDA AI-14 CALLE 42<br>GUAYAMA, PR 00784 | 11/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172635^ | $ 10,440.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172635 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 801 | ROJAS BAEZ, FRANCIS Y<br>HC 74 BOX 5827<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179240 | $ 35,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 802 | ROJAS CRUZADO, CRUZ<br>P.O.BOX 391 PMB-58<br>TOA ALTA, PR 00953 | 10/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171801^ | $ 8,468.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171801 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 803 | ROJAS MORALES, RITA<br>16 DEL CARMEN PALO SECO<br>TOA BAJA, PR 00949 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171591^ | $ 16,008.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171591 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | ROLON RIVERA, MARISOL<br>1022 BERKELEY DRIVE<br>KISSIMMEE, FL 34744 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177230^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #177230 also contained on Exhibit A to the 382nd Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 805 | ROMAN CARABALLO, GUSTAVO A<br>URB ESTANCIAS DEL BOSQUE<br>309 CALLE NOGALES<br>CIDRA, PR 00739 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125369^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #125369 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | ROMAN MORALES, WILLIAM<br>INSTITUCION GUAYAMA #500<br>MODULO B-A<br>CELDA-107<br>PO BOX 10005<br>GUAYAMA, PR 00785 | 12/7/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178943 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 807 | ROMAN MORALES, WILLIAM<br>INS. SABANA HOYOS 216<br>EDFI-2-SECSION-E CAMA-4<br>ARECIBO, PR 00688-1671 | 6/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179391^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179391 also contained on Exhibit A to the 370th Omnibus Claims Objection for Claims to Be Disallowed

### Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 808 | ROMAN MORALES, WILLIAM<br>INS SABANA HOYOS # 216<br>EDFI-2 SECSION-E CAMA-4<br>ARECIBO, PR 00688-1671 | 6/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179392 | $ 800,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 809 | ROMAN RESTO, CARLOS<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117091 | $ 102,423.93 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 810 | ROMERO CLEMENTE, LUIS<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120082 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 811 | ROSA RIVERA, PEDRO A.<br>URB. VILLA FORESTA<br>CALLE TORTOLA A-1  BUZ - 814<br>MANATI, PR 00674 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153165^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153165 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 812 | ROSADO BARRETO, JUAN A.<br>LIC. EBENECER LOPEZ<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121101 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 813 | ROSADO MARTINEZ, IAN ANDRE<br>MILDRED MARTINEZ OLIVENCIA<br>PO BOX 33<br>ANGELES, PR 00611 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161271^ | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #161271 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 | ROSADO RODRIGUEZ, JOSE F<br>C/400 MC 16 URB. COUNTRY CLUB<br>CAROLINA, PR 00982 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157437^ | $ 14,000.00* |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #157437 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 815 | ROSADO SANCHEZ, URSULO<br>HC 02 BOX 9114<br>LAS MARIAS, PR 00670 | 9/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170795^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #170795 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 816 | ROSARIO AYALA, WILLIAM L.<br>PO BOX #13<br>NAGUABO, PR 00718 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154584^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #154584 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 817 | ROSARIO BETANCOURT, SONIA E.<br>URB. VISTAS DEL MAR<br>105 CALLE PALMERA<br>RIO GRANDE, PR 00745 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154194^ | $ 101,905.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #154194 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 818 | ROSARIO CORA, IRMA M<br>URB BAIROA<br>CP5 CALLE GUARICO<br>CAGUAS, PR 00725 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157666 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 819 | ROSARIO CUEVAS, MARIA VIANEY<br>PO BOX 40484<br>SAN JUAN, PR 00940 | 4/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173790 | $ 62,730.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 820 | ROSARIO RAMIREZ, JOHN F.<br>P.O. BOX 9022183<br>SAN JUAN, PR 00902-2183 | 1/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173179^ | $ 417,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173179 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #173179 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #173179 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 821 | ROSARIO VALCAKEL, JESUS<br>SECTOR COVEA CAIMITO #485<br>JOSE FIDALGO DIAZ APT. 94<br>SAN JUAN, PR 00926 | 7/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161570 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | ROVIRA, GILDA P.<br>URB. EL MONDE. CALLE CUMBRE 3647<br>PONCE, PR 00716 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119618^ | $ 15,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim also appears on "Exhibit A - Bondholder No Liability" of the Two Hundred and Twenty-Eighth Omnibus Objection

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | RUIZ LUCENA, MARIANO<br>HC 5 BOX 34608<br>HATILLO, PR 00659 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140108^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #140108 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | RUIZ MORALES, MARIA T.<br>SECTOR PABON 93 CALLE PEDRO PABON<br>MOROVIS, PR 00687 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145902 | $ 1,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | RUIZ PAGAN, LIZZIE J.<br>JARD. VALENCIANO ORQUIDEA B6<br>JUNCOS, PR 00777 | 2/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173254^ | $ 115,200.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173254 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims
Claim #173254 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #173254 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #173254 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 826 | RUIZ RODRIGUEZ, CARMEN M<br>JARDINES SAN IGNACIO<br>APTO 1604-B<br>SAN JUAN, PR 00927 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151413^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #151413 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | RUIZ VAZQUEZ, MILDRED<br>1657 CALLE CAPITAN CORREA<br>PONCE, PR 00716 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140498 | $ 9,900.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | RUIZ VAZQUEZ, MILDRED<br>1657 CALLE CAPITAN CORREA<br>PONCE, PR 00716 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128602 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 829 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157486 | $ 150,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | S.D.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ)<br>ATTN: LCDA CAROL J. COLON-SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155999 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 831 | SAINZ SERRANO, CARLOS J.<br>CIUDAD JARDIN II<br>228 CALLE ALCANFOR<br>CANOVANAS, PR 00729 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128292^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #128292 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #128292 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #128292 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | SALGADO DE JESUS, DENNIS ANTHONY
JARDINES DE SALINAS #62
SALINAS, PR 00751 | 6/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179343^ | $ 30,500.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179343 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 833 | SAN MIGUEL, HECTOR A SANTIAGO
URB VALLE COSTERO 3624 CALLE CONCH H3
SANTA ISABEL, PR 00757 | 9/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171107^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171107 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 834 | SANCHEZ CORREA, LILYBETH
URB PASEO DE LOS ARTESANOS
192 CALLE EMETERRIO HERNANDEZ
LAS PIEDRAS, PR 00771 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159685^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159685 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 835 | SANCHEZ MALAVE, LUIS ALBERTO
CALLE SEGUNDA 253 COQUI
AGUIRRE, PR 00704 | 7/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169678 | $ 22,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 836 | SANCHEZ MONTANEZ, DENISSE A.
HC5 5082
YABUCOA, PR 00767 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154411^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #154411 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 837 | SANCHEZ RIVERA, CARMEN IVETTE
P.O. BOX 305
MOROVIS, PR 00687 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179312^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179312 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | SANCHEZ RIVERA, MADELINE<br>RR-01 BOX 15092<br>TOA ALTA, PR 00953 | 7/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145387 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | SANCHEZ RODRIGUEZ, FRANCISCO<br>EXT. SAN LUIS<br>30 CALLE ATENAS<br>AIBONITO, PR 00705 | 2/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173338 | $ 4,000,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | SANCHEZ ROSA, ANGELITA<br>EVELYN SANCHEZ ROSA<br>HC 73 BOX 5046<br>NARANJITO, PR 00719-9610 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179229^ | $ 17,300.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179229 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | SANCHEZ ROSA, ANGELITA<br>EVELYN SANCHEZ ROSA<br>HC 73 BOX 5046<br>NARANJITO, PR 00719-9610 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179227^ | $ 17,300.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179227 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | SANCHEZ ROSA, EVELYN<br>HC-73 BOX 5046<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179230^ | $ 17,300.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179230 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 843 | SANCHEZ VELAZQUEZ, NORMA I.<br>ALTURAS DE VILLABA<br>123 CALLE BERNARDO NEGRÓN<br>VILLALBA, PR 00766 | 12/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172726^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #172726 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 844 | SANCHEZ, JOHN<br>RR-4 BOX 13653<br>ANASCO, PR 00610 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145018^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #145018 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 845 | SANJURJO NUNEZ , LUIS<br>URB. VILLAS DE CAMBALACHE II<br>CALLE GRANADILLO 379<br>RIO GRANDE, PR 00745 | 7/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145222^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #145222 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 846 | SANTA RIVERA, ANTONIO R.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174532 | $ 22,230.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 847 | SANTANA ANDUJAR, NATALIE<br>PO BOX 19283<br>SAN JUAN, PR 00919-2873 | 7/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79554^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #79554 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 848 | SANTANA ORTIZ, LUIS MANUEL<br>URB. VILLAS DE PATILLAS<br>CALLE ZAFIRO G-17, BUZON 92<br>PATILLAS, PR 00723 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179310^ | $ 50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179310 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 849 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ<br>EDIF COBIANS PLAZA<br>1607 AVE<br>PONCE DE LEON STE 213<br>SAN JUAN, PR 00909 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150648 | $ 1,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | SANTANA RODRIGUEZ, ELY<br>HC04 BOX 7355<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168489 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 851 | SANTANA SERRANO, RICARDO<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132374 | $ 128,931.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 852 | SANTIAGO ALCAZAR, NICOLAS<br>ATTN: LIC.EBEMECER LOPEZ RUYOL<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121045 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 853 | SANTIAGO CINTRON, FRANCISCO  A.<br>PO BOX 1477<br>ARROYO, PR 00714 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148556^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #148556 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 854 | SANTIAGO DE JESUS, SUCESION DE RAFAEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121547 | $ 25,040.04 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 855 | SANTIAGO ECHEVARRIA, DAVID<br>URB. VALLE ALTO  CALLE 6  B30<br>PATILLAS, PR 00723 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172192 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 856 | SANTIAGO ECHEVARRIA, ISMAEL<br>PO BOX 1097<br>PATILLAS, PR 00723 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172189^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #172189 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | SANTIAGO FONTANEZ, HECTOR<br>P.O. BOX 1972<br>BARCELONETA, PR 00617-1972 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165531 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 858 | SANTIAGO LIQUET, MERCEDES<br>COND. RIVER PARK<br>#10 STA. CRUZ APT. E 108<br>BAYAMON, PR 00961 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150531 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 859 | SANTIAGO LOPEZ, IRIS N.<br>1484 AVE. F.D. ROOSEVELT<br>APT. 1101<br>SAN JUAN, PR 00920-2722 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158135 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 860 | SANTIAGO MARCANO, ERICK A.<br>HC 03 BOX 6825 BO. CEIBA NORTE<br>JUNCOS, PR 00777 | 5/23/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179264 | $ 60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 861 | SANTIAGO NARVAEZ, CONCEPCION M.<br>PARC. EL TUQUE #1140<br>CALLE PEDRO SCHUCK<br>PONCE, PR 00728-4745 | 12/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178961 | $ 20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 862 | SANTIAGO ORTIZ, CELIA PILAR<br>128 CALLE AMAPOLA URB. JARDINES DE NARANJITO<br>NARANJITO, PR 00719 | 7/6/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179439 | $ 37,200.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 863 | SANTIAGO PEREZ, AMANDA E.<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118707 | $ 800,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 864 | SANTIAGO RAMIREZ, GLADYS<br>HC 61 BOX 34121<br>AGUADA, PR 00602-9435 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124110 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 865 | SANTIAGO RIVERA, ADA<br>RR 1 BOX 11060<br>OROCOVIS, PR 00720 9615 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90059^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #90059 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #90059 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| 866 | SANTIAGO RIVERA, ADA<br>RR 1 BOX 11060<br>OROCOVIS, PR 00720 9615 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127180^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #127180 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #127180 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| 867 | SANTIAGO RIVERA, MADELINE<br>A-26 CALLE 2<br>ALTURAS DE MONTE BRISAS<br>GURABO, PR 00778 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159633^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #159633 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| 868 | SANTIAGO RODRIGUEZ, RUTH E.<br>102 E SANTIAGO R. PALMER<br>MAYAGUEZ, PR 00680 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117135 | $ 6,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 869 | SANTIAGO ROJAS, JERALINE<br>CALLE JOGLAR HERRERA #322<br>HERMANAS DAVILA BAYANON, PR 00959 | 10/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171762^ | $ 20,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171762 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 870 | SANTIAGO SAN MIGUEL, HECTOR  A<br>3624 URB. VALLE COSTERO C/CONCHA<br>SANTA ISABEL, PR 00757 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171699^ | $ 23,367.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171699 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 871 | SANTISTEBA PADRO, JOYCE M<br>URB. GREEN HILLS C12, CALLE GLADIOLA<br>GUAYAMA, PR 00784 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161072 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | SANTISTEBAN PADRO, JOYCE<br>BO OLIMPO CALLE 2 208<br>GUAYAMA, PR 00784 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155962^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155962 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 873 | SANTISTEBAN PADRO, JOYCE M<br>URB GREEN HLS<br>C12 CALLE GLADIOLA<br>GUAYAMA, PR 00784 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150591^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #150591 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 874 | SANTOS COLON Y OTROS DOS, WILFREDO<br>GUILLERMO MOJICA MALDONADO<br>894 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00927 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157045 | $ 30,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 875 | SANTOS GONZALEZ, SUCESION DE JORGE<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116656 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

## Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | SANTOS LOPEZ, YOLANDA<br>C/ ORQUIDEA RK-16<br>ROSALEDUD<br>LEVITTOWN TOA BAJA, PR 00949 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171659 | $ 11,658.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 877 | SANTOS MARRERO, DORIS E.<br>APARTADO 223<br>SAN SEBASTIAN, PR 00685 | 7/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119816 | $ 330,048.97* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 878 | SANTOS MARTINEZ, FELIX L.<br>PO BOX 395<br>AGUIRRE, PR 00704 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171513 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 879 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11350 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79644 | $ 120,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79830 | $ 165,750.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 881 | SATAN, MIROSLAV<br>C/O SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY 11350 | 7/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80023 | $ 155,400.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 882 | SERRANO ZAVALA, JANET<br>K-25 C URB. SANTA ELENA<br>BAYAMON, PR 00957 | 3/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173691^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173691 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

## Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | SERVICIOS SANITARIOS DE PUERTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161900 | $ 436.07 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 884 | SERVICIOS SANITARIOS DE PUERTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162184 | $ 18,815.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 885 | SERVICIOS SANITARIOS DE PUERTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161502 | $ 483.33 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 886 | SERVICIOS SANITARIOS DE PUERTO RICO INC.<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161923 | $ 655.01 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 887 | SHELLY URBINA ,YVIETTE VIRUET Y CARLOS RIVERA URBINA<br>TORRE 1 APT 408 HANNIA MARÍA<br>GUAYNABO, PR 00969 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108501 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 888 | SILVA BAYRON, CARMEN N.<br>URB. SANTA ROSA 1026 CALLE 3<br>BAYAMON, PR 00959 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153719 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 889 | SILVA, CARMEN G.<br>1210 AGUA MARINA<br>URB. LAS PRADERAS<br>BARCELONETA, PR 00617 | 11/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172252^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

^Claim #172252 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 890 | SOLER ORTIZ, RAUL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122428 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 891 | SOLIS RODRIGUEZ, VICENTE<br>HC 1 BOX 3784<br>ARROYO, PR 00714-9771 | 10/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171293^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #171293 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 892 | SOTO AROCHO, ROSE E.<br>HC-04 BOX 13791<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161973 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 893 | SOTO HERNANDEZ, JOSE<br>HC 3 BOX 15294<br>AGUAS BUENAS, PR 00703 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155456 | $ 28,948.32* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 894 | SOTO OTERO, CRISTINA<br>HC 01 BOX 1951<br>MOROVIS, PR 00687 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179424^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179424 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 895 | SOTO ROSA, EDWIN<br>CALLE MANATI NUM. 201<br>URB. VILLAS DEL MAR<br>RIO GRANDE, PR 00745 | 7/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161319^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #161319 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 896 | SOTO RUPERTO, URSESINO<br>PO BOX 112<br>LOS MARIAS, PR 00670 | 9/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171034^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #171034 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 897 | SOTO SANCHEZ, ERIC JOSUE<br>RR 01 BOX 15087 VILLA DEL RIO<br>TOA ALTA, PR 00953-7501 | 7/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108658 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 898 | SOTO SEPULVEDA, ARNALDO<br>URB GARDEN HILLS NORTE<br>C 10 CALLE SUNVALLEY<br>GUAYNABO, PR 00966 | 6/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169426 | $ 22,245.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 899 | SUAREZ PASTRANA, CRISTINA<br>RR 17 BOX 11268<br>SAN JUAN, PR 00926-9497 | 1/8/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179015^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179015 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 900 | THE PALMAS ACADEMY<br>ESTUDIO LABORAL, LLC<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156461^ | $ 52,317.87 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #156461 also contained on Exhibit A to the 372nd Omnibus Claims Objection for Modified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | THE WEBSTER FAMILY TRUST U/A 5/17/91<br>PHYLLIS J DEVORONINE, TRUSTEE<br>8 TYLER BROOK ROAD<br>KENNEBUNKPORT, ME 04046 | 4/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173736 | $ 10,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 902 | THE WEBSTER FAMILY TRUST U/A 5/17/91<br>PHYLLIS J DEVORONINE, TRUSTEE<br>8 TYLER BROOK ROAD<br>KENNEBUNKPORT, ME 04046 | 4/3/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173784 | $ 10,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 903 | TOMAS LOZANO-PEREZ AND LORRAINE M GRAY<br>359 OTIS STREET<br>WEST NEWTON, MA 02465 | 5/22/2021 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 179253 | $ 14,312.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 904 | TOMAS LOZANO-PEREZ AND LORRAINE M GRAY<br>359 OTIS STREET<br>WEST NEWTON, MA 02465 | 5/22/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179252 | $ 215,038.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 905 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC<br>PO BOX 29708<br>SAN JUAN, PR 00929 | 12/30/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 178998 | $ 1,103.49 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 906 | TORO CUADRADO, MIRIAM<br>HC 1 BOX 16669<br>HUMACAO, PR 00791-9003 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104885^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #104885 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims<br>Claim #104885 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed<br>Claim #104885 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 907 | TORO VAZQUEZ, WILFREDO<br>CALLE ANTONIO TORO #8<br>HORMIGUEROS, PR 00660 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118939^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #118939 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 908 | TORRES CASTRO, LUIS O.<br>JARDINES DE GURABO<br>C/09 #180<br>GURABO, PR 00778 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107546 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 909 | TORRES FORTI, JOSE ALBERTO<br>CALLE GRAND STAND #31<br>COAMO, PR 00769 | 9/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170589 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 910 | TORRES GONZALEZ, NELSON<br>URB VEGAS DE CEIBA<br>F8 CALLE 3<br>CEIBA, PR 00735 | 11/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172357^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #172357 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 911 | TORRES GRAU, ANGEL E.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174709 | $ 27,787.50* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 912 | TORRES LOPEZ, DAVID<br>HC-02 BOX 12467<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88377 | $ 18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 913 | TORRES MALDONADO, ELIZABETH<br>HC 01 BOX 8627<br>PENUELAS, PR 00624 | 9/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177939^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #177939 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims<br>Claim #177939 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 914 | TORRES NIEVES, JUAN A.<br>BO GUERRERO CARR 465 K1.7<br>AGUADILLA, PR 00603 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138194 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 915 | TORRES NIEVES, NATIVIDAD<br>HC 73 BOX 4973<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179219^ | $ 24,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #179219 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |

### Three Hundred and Seventy-Fourth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | TORRES OCASIO, LISMARIE<br>SECTOR CAMASELLES<br>5938 CARR 872<br>SABANA SECA, PR 00952 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160152 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 | TORRES OLIVENCIA, MARIA B.<br>BUZON 8714<br>LARES, PR 00669 | 7/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161256 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | TORRES ORTIZ, PABLO<br>LIC EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135753 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 919 | TORRES RAMOS, SIMARA E.<br>BONNEVILLE VALLEY<br>SAGRADA FAMILIA 15<br>CAGUAS, PR 00727 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128286^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #128286 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 920 | TORRES RODRIGUEZ, MIGUEL A.<br>PARCELAS COTTO CALLE DEL PARQUE #25<br>ISABELA, PR 00662-3309 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131883 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 921 | TORRES ROSADO, PASCUAL<br>20 CALLE RIVAS<br>PONCE, PR 00730 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168550 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 922 | TORRES SANCHEZ, MARIA E.<br>URB STAR LIGHT<br>3047 CALLE NOVAS<br>PONCE, PR 00717 | 9/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177947^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #177947 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 923 | TORRES SERRANO, AXEL L<br>URB. EXT. LA MARGARITA<br>B-1<br>SALINAS, PR 00751 | 7/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138083^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #138083 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | TORRES TORRES, ANA<br>EXT SAN JOSE III CC-3<br>CALLE 12 BUZON 405<br>SABANA GRANDE, PR 00637 | 10/7/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179442 | $ 289,225.08 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 925 | TORRES VELAZQUEZ, CARLOS M.<br>60 REY JORGE URB. CAMPO REAL<br>LAS PIEDRAS, PR 00771 | 7/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157923 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 926 | TORRES VELAZQUEZ, JUAN L.<br>A.VELAS CUMBUES CARR 199 KURO HM 5 RR-9 BOX 5364<br>SAN JUAN, PR 00926 | 7/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159450 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 927 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES<br>ROBERTO O. MALDONADO-NIEVES<br>344 STREET #7 N.E. OFFICE 1-A<br>SAN JUAN, PR 00920 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174661 | $ 25,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 928 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF GEORGE PAGAN NEGRON<br>ROBERTO O. MALDONADO-NIEVES<br>344 STREET #7 N.E. OFFICE 1-A<br>SAN JUAN, PR 00920 | 8/28/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174604 | $ 203,608.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 929 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES<br>ROBERTO O. MALDONADO-NIEVES<br>344 STREET #7 N.E. OFFICE 1-A<br>SAN JUAN, PR 00920 | 7/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174660 | $ 20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 930 | V.C.P. UN MENOR (VIVIANGELYS CURBELO PAGAN)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144267 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 931 | V.L.R.A UN MENOR (IVETTE ACEVEDO MALDONADO)<br>CAROL J. COLON-SANTIAGO<br>P O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156345 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 932 | VALENTIN ARCE Y OTROS, JOSE E.<br>CARLOS RUIZ GONZALEZ<br>7 CALLE ANTONIO MARQUEZ<br>ARECIBO, PR 00613 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153242^ | $ 240,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.<br><br>^Claim #153242 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | |
| 933 | VALENTIN SOTO, EVELYN<br>HC 05 BOX 52504<br>AGUADILLA, PR 00603 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127694 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 934 | VARGAS RODRIGUEZ, WALESKA I.<br>REPARTO UNIVERSIDAD CALLE 11 A-1<br>SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109139 | $ 19,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 935 | VARGAS, IVAN L. NORIEGA, JUDITH GARCIA, JANITZA NORIEGA<br>J-2 C-1 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158363 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 936 | VAZQUEZ ALVAREZ, LYDIA E.<br>HC-2 BOX 6923<br>SANTA ISABEL, PR 00757 | 7/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169990^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #169990 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 937 | VAZQUEZ CINTRON, MARIA M.<br>P.O. BOX 504<br>NARANJITO, PR 00719 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158605 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 938 | VAZQUEZ CRUZ, ARIS D<br>ATT: NORA CRUZ MOLINA<br>P.O. BOX 2795<br>ARECIBO, PR 00613-2795 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151374 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 939 | VAZQUEZ DANOIS, ELIZABETH<br>HC-01 BOX 2286<br>BO EMAJAGUAS<br>MAUNABO, PR 00707 | 4/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179194^ | $ 50,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179194 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | VAZQUEZ MARTINEZ, YOLANDA<br>CARR 944 KM 3.3<br>GURABO, PR 00778 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153870^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #153870 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 941 | VAZQUEZ NARVAEZ, MARGARITA<br>PR 3 BOX 9518<br>TOA ALTA, PR 00953 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179302^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179302 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | VAZQUEZ ORENGO, JESSE JOHN<br>P.O. BOX 567143<br>GUAYANILLA, PR 00656 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151509^ | Undetermined* |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #151509 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | |
| 943 | VAZQUEZ PEÑA, JOSE B. BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174711 | $ 26,460.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 944 | VAZQUEZ RODRIGUEZ, FRANCISCA HC 73 BOX 4699 NARANJITO, PR 00719 | 5/20/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179250^ | $ 50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179250 also contained on Exhibit A to the 360th Omnibus Claims Objection for Deficient Claims | | | | | |
| 945 | VÁZQUEZ RODRÍGUEZ, FRANCISCA HC 73 BOX 4699 NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179213 | $ 40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 946 | VAZQUEZ VAZQUEZ, LUIS PO BOX 1359 MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152740 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 947 | VAZQUEZ VEGA, ANGEL M 90 EXT. BALDORIOTY MOROVIS, PR 00687 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99695 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 948 | VAZQUEZ, NYDIA FEBO LIC. ARLENE DE LOURDES SANTANA PO BOX 391 GURABO, PR 00778-0391 | 1/2/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168048 | $ 300,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 949 | VEGA DE LA CRUZ, MARGARITA<br>PO BOX 307<br>ENSENADA, PR 00647 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155140^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #155140 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| 950 | VEGA LEBRON, ROGELIO<br>BARRIO CALZADA BUZON 148<br>MAUNABO, PR 00707 | 3/5/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173415^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #173415 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| 951 | VEGA MUNIZ, LUIS GUILLERMO<br>LANOS DEL SUR #528<br>COTO LAUREL, PR 00780-2838 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168559 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 952 | VEGA MUNIZ, MARIBEL<br>LLANOS DEL SUR #528<br>COTO LAUREL, PR 00780-2838 | 4/8/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168567 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 953 | VEGA RIVERA, KARYLIN RAQUEL<br>PO BOX 146<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156925^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #156925 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| 954 | VEGA RODRIGUEZ, CARLOS<br>HC 02 BOX 11932<br>HUMACAO, PR 00791-9359 | 7/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160975 | $ 2,600.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| 955 | VEGA TORRES, REINALDO<br>HC 1 BOX 4234<br>JUANA DIAZ, PR 00795 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104952 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 956 | VEGAS RODRÍUEZ, JORGE L.<br>NORA CRUZ MOLINA<br>PO BOX 2795<br>ARECIBO, PR 00613-2795 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159733 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 957 | VELASQUEZ HERNANDEZ, NYDIA E.<br>126 AMERICO MIRANDA<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137802 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 958 | VELAZQUEZ CAUSSADE, VICTOR<br>ISRAEL ROLDAN<br>35 CALLE PROGRESO<br>AGUADILLA, PR 00603-5016 | 11/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177670 | $ 40,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 959 | VELAZQUEZ CRISPIN, HECTOR<br>BO. CANEJAS<br>4398 CALLE 2 APT 181<br>SAN JUAN, PR 00926-8650 | 7/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161484^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #161484 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | |
| 960 | VELAZQUEZ HERNANDEZ, NYDIA E.<br>126 AMERICO MIRAUDA<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134216 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 961 | VELAZQUEZ LOAYZA, SANDRA<br>VILLA GERENA<br>321 ARCANGEL<br>MAYAGUEZ, PR 00680 | 7/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161338^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #161338 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified | | | | | |
| 962 | VELAZQUEZ LOPEZ, MARTHA MARIA<br>1854 EXMORE AVE<br>DELTONA, FL 32725 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137994 | $ 50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 963 | VELAZQUEZ MADERA, AMADO<br>URB. VILLA CRISTINA CALLE 2 E 16<br>COAMO, PR 00769 | 6/7/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179376 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 964 | VELAZQUEZ MENDEZ, JOSE A.<br>P.O. BOX 46367<br>AGUADILLA, PR 00605 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156927 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 965 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A<br>PO BOX 144<br>PATILLAS, PR 00723-0144 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123877 | $ 6,600.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 966 | VELEZ ACEVEDO, RICHARD<br>3623 AVE MILITAR STE<br>101 PMB 314<br>ISABELA, PR 00662 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114230 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 967 | VELEZ ANDUJAR, NILMA<br>HC-5 BOX 26270<br>UTUADO, PR 00641 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179315^ | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179315 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 968 | VELEZ BERRIOS, JOSEFINA<br>ATTN: LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 902-1828<br>SAN JUAN, PR 00902-1828 | 6/1/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179292^ | $ 150,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | ^Claim #179292 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed | | | | | |
| 969 | VELEZ CORDERO, YESENIA<br>PO BOX 399<br>MANATI, PR 00674 | 11/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167993 | $ 1,125.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 970 | VELEZ LLITERAS, BRENDA IVETTE<br>PO BOX 857<br>BOQUERON, PR 00622 | 5/27/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179276^ | $ 68,532.80* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179276 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 971 | VELEZ LLITERAS, BRENDA IVETTE<br>PO BOX 857<br>BOQUERON, PR 00622 | 5/27/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179277^ | $ 78,987.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179277 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 972 | VELEZ MARTINEZ, ELIZABETH<br>URB. RIO CANAS CALLE TAMESIS #3131<br>PONCE, PR 00728 | 11/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178839 | $ 35,400.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 973 | VELEZ PINO, ALVIN<br>URB. CORCHADO<br>15 CALLE GIRASOL<br>ISABELA, PR 00662 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143323 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 974 | VELEZ QUINONES, FELITA OLIMPIA<br>COUNTRY CLUB<br>TRINIDAD PADILLA STREET #1170<br>SAN JUAN, PR 00924-2420 | 6/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178426 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 975 | VELEZ SALDAÑA, PABLO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174722 | $ 36,155.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 976 | VERA ROLDAN, LOURDES<br>310 PASSAIC AVE APT 315<br>HARRISON, NJ 07029 | 12/18/2020 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 178978 | $ 63,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 977 | VIDAL VALDES, MARIBEL<br>PO BOX 6616<br>CAGUAS, PR 00776 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156838^ | $ 100,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #156838 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 978 | VILLANUEVA CORTES, AMARIUN<br>CALLE SAN JOSE #223<br>AGUADA, PR 00602 | 6/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179425^ | $ 80,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #179425 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 979 | VILLANUEVA SANTIAGO, MILDRED<br>COND EL ATLANTICO<br>APT 702<br>LEVITOWN<br>TOA BAJA, PR 00949 | 1/4/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168061^ | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #168061 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #168061 also contained on Exhibit A to the 375th Omnibus Claims Objection for Claims to Be Disallowed
Claim #168061 also contained on Exhibit A to the 378th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | |
|---|---|---|---|---|---|---|
| 980 | VILLOT MORALES, ARTURO<br>CALLE CORREA #178<br>MERCEDITA, PR 00715 | 3/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168340 | $ 75,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 981 | W.A. R.R., UN MENOR (NORMA E RIVERA Y JUAN A ROSADO COLON)<br>CAROL J COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157791 | $ 150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 982 | WHITEFORT CAPITAL MASTER FUND LP<br>C/O JOSEPH KAPLAN<br>780 THIRD AVENUE, 26TH FLOOR<br>NEW YORK, NY 10017 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145769 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 983 | WILLIAMS PEREZ, ZOE A<br>118 CALLE 435 APT.14<br>CAROLINA, PR 00985 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131274 | $ 75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 984 | Y & C SERVICES DISTRIBUTOS<br>HC 01 BOX 5080<br>BARRANQUITAS, PR 00794 | 8/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141703 | $ 8,427.75 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 985 | Y.A. M. C. UN MENOR (CHARLOTTE CAMERON)<br>CAROL J. COLON-SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100810 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 986 | Y.J.V.A. UN MENOR (ROSA H. AGUILAR BAEZ Y JOSE J. VAZQUEZ ARGUELLES)<br>ATTN: CAROL J. COLON SANTIAGO<br>P.O.BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157640 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 987 | YACE AVILES, OXDEN NOMAR<br>MICHELLE AVILES MILLAN<br>SAN MIGUEL TOWERS APT 304<br>MAYAGUEZ, PR 00680 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119466 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 988 | Z.M.M., UN MENOR (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165392 | $ 150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 989 | ZAYAS CINTRON, LUZ A. 80 CALLE 3, APT. 415 GUAYNABO, PR 00966-1682 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146746^ | $ 9,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

^Claim #146746 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | | TOTAL | $ 315,931,435.66* |
|---|---|---|---|