# <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Tricentésima septuagésima cuarta objeción global**

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | (GLADYNEL MARTINEZ COUVERTIER Y LUIS A ALVARADO RIVERA), L.S.A.M. UN MENOR<br>CAROL J. COLON SANTIAGO<br>P.O BOX 288<br>HATILLO, PR 00659 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157728 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 2 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157337 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 3 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00658-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156899 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 4 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157805 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 5 | A.G.S.C UN MENOR (LILLIAM CINTRON)<br>C/O CAROL J COLON SANTIAGO, ATTORNEY<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157868 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 6 | A.M.R., UN MENOR (ITZAMAR RODRIGUEZ)<br>CAROL J. COLON SANTIAGO<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154375 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | A.M.R.C. UN MENOR (CATALINA CRUZ ROSARIO Y JUAN ROSARIO BARNES CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167086 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | A.N.M.C.P. UN MENOR (VIVIANGELYS CURBELO PAGAN) C/O CAROL J. COLON SANTIAGO, ATTORNEY PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153008 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | ABIGAIL WILLIAMS, ZOE 118 CALLE 435 APT.14 CAROLINA, PR 00985 | 7/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148102^ | $ 75,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 148102 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | ABREU CRUZ, ANGEL L. VILLA CARMEN N1 CALLE HUMACAO CAGUAS, PR 00725-6112 | 7/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156256 | $ 60,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ACEVEDO DE NUNEZ, MARITZA APARTADO 861 SAN SEBASTIAN, PR 00685 | 6/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179423^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179423 incluido también en el Anexo A a la Objeción Global 361 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | ACEVEDO ECHEVARRIA, ALICE M. ST 1 HORTENSIA VALLE HERMOSO HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103970 | $ 7,200.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ACEVEDO MALDONADO, CRISTINA<br>PO BOX 1359<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162216 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | ACEVEDO MUNIZ, MARIANELLA<br>HC 05 BOX 10316 BO. CUCHILLAS SEC.<br>CORDERO CARR 4444 KM 1.2<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161522 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | ACEVEDO PEREZ, MARIBEL<br>HC04 BOX 17050<br>LARES, PR 00669 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164510 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | ACEVEDO VARGAS, ANGEL E.<br>HC 60 BOX 29070<br>AGUADA, PR 00602 | 8/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163377 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | ACOSTA RODRIGUEZ, BENITA<br>HC 5 BOX 7901<br>YAUCO, PR 00698 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123915^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 123915 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 123915 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados
Reclamo n°. 123915 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | ADAMES CRUZ, EDNA I.<br>PO BOX 138<br>CIALES, PR 00638 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123508 | $ 9,602.75 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | AGOSTINI AVILES, EDITH<br>4 CALLE G RODRIG. OLMO<br>ARECIBO, PR 00612 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165427^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 165427 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | AGRON TORRES, RUBEN<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120340 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | AGUILA RIVERA, NILDA I.<br>PO BOX 250180<br>AGUADILLA, PR 00604-0180 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148323 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | ALAMO LOZADA, MILAGROS<br>CHIHUAHUA 1685<br>URB. VENUS GARDENS<br>RIO PIEDRAS, PR 00926 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136334 | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | ALBERTORIO MALDONADO, LOURDES<br>PO BOX 433<br>VILLALBA, PR 00766 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128665 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | ALDEA CANRION, HECTOR<br>ST 8-E-3 URB. DELGADO<br>CAGUAS, PR 00725 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161379 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | ALDEA CLAUDIO, EFRAIN<br>4M-15, 213 URB COLINAS DE FAIRVIEW<br>TRUJILLO ALTO, PR 00976 | 7/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146554 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | ALDEA CLAUDIO, HECTOR<br>URB DELGADO<br>E 3 CALLE 8<br>CAGUAS, PR 00725 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160789 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | ALDEA CLAUDIO, MARIANO<br>I-2 PERLA DEL SUR REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153375 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | ALDEA CLAUDIO, SOCORRO<br>URB. VILLA DEL REY I<br>N-34 GLOUCESTER ST.<br>CAGUAS, PR 00725 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157214 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | ALGARIN RODRIGUEZ, JOSE<br>P.O. BOX 193366<br>SAN JUAN, PR 00919 | 6/2/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179319^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179319 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | ALICEA COLON, GRACIELA<br>URB. VILLAS DE PATILLAS<br>CALLE ZAFIRO G-17, BUZON 92<br>PATILLAS, PR 00723 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179303^ | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179303 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | ALICEA RIVERA, MIGUEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120898 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 32 | ALICEA, ELBA E.<br>RR 11 BOX 3611<br>BAYAMON, PR 00956 | 4/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178386 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 33 | ALMEYDA ACEVEDO, WILLIAM<br>2234 PLAYUELAS<br>AGUADILLA, PR 00603-6067 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133316 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 34 | ALMEYDA IBAÑEZ, LILLIAM<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174713 | $ 29,520.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 35 | ALMODOVAR TIRADO, ZULMA<br>BOX 334422<br>PONCE, PR 00733 | 10/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171830 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 36 | ALMONTE HERNANDEZ, CARLOS D.<br>155 NTH 8TH ST.<br>PATTERSON, NJ 07522 | 1/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172975 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 37 | ALVARADO MORALES, FRANCISCO E.<br>P.O. BOX 335689<br>PONCE, PR 00733-5689 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138452 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 38 | ALVAREZ ACEVEDO, MARILYN M. HC-01 BOX 4615 HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122147 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | ALVAREZ DIAZ, ERNESTO PARCELAS VIEJAS # 136A BO. COQUI AGUIRRE, PR 00704 | 11/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172651^ | $ 10,080.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172651 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | ALVAREZ SANTANA, DANIEL 174-1 443 4TA SECCION VILLA CAROLINA CAROLINA, PR 00985 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124717^ | $ 12,400.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 124717 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados
Reclamo n°. 124717 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | ALVAREZ TORRES, JOSE E. URB. PUERTO NUEVO CALLE 20 N.E. #1151 SAN JUAN, PR 00920 | 8/10/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179480 | $ 60,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | ALVAREZ, MARILYN SANTANA PO BOX 3819 BAYAMON, PR 00958 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158017^ | $ 16,586.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 158017 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | ANDINO AYALA, GRISELLE<br>P.O. BOX 40978-MINILLAS STATION<br>SAN JUAN, PR 00940 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162056^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 162056 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | ANDINO PASTRANA, SILA<br>146 BARRIO DAGUAO<br>NAGUABO, PR 00178 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147720 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 45 | ANDINO SUAREZ, HECTOR R<br>CALLE 14 N-22 URB. JOSE DELGADO<br>CAGUAS, PR 00725 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179413^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179413 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | ANGELY MARTINEZ, VIONETTE DEL CARMEN<br>HC05 BOX 6122<br>JUANA DIAZ, PR 00795-9723 | 6/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179387^ | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179387 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | ANTONIO & M. CONSTRUCTION INC.<br>PO BOX 9344<br>CAROLINA, PR 00988 | 8/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127015 | $ 106,227.15* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | ANTUNEZ QUILEZ, JOSE H.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174710 | $ 14,580.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 49 APONTE CANALES, ANGEL M<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120151 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 50 APONTE NEGRON, IRIS M<br>HC 71 BOX 3000<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179216^ | $ 25,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179216 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 51 APONTE TORRES, DAMARIS I<br>CALLE 14 #N-22 URB. JOSE DELGADO<br>CAGUAS, PR 00725 | 6/22/2021 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 179414^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179414 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 52 APONTE VAZQUEZ, CELENIA<br>HC 40 BOX 44303<br>SAN LORENZO, PR 00754 | 7/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62486 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 53 AQUINO COLÓN, JOSUÉ<br>LUIS R. RIVERA RODRÍGUEZ<br>CAPITAL CENTER I SUITE 401<br>239 ARTERIAL HOSTOS AVENUE<br>SAN JUAN, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167779 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 54 AQUINO FERNANDEZ, MIGDALIA<br>PO BOX 1972<br>BARCELONETA, PR 00617-1972 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157884 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | AQUINO, JOSUE<br>RIVERA FERNÁNDEZ, ALLAN AMIR<br>CAPITAL CENTER BLDG.<br>239 ARTERIAL HOSTOS AVENUE<br>SUITE 401<br>SAN JUAN, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167782^ | $ 10,000,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 167782 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | ARCE MORENO, AURELIO<br>CALLE MUÑOZ RIVERA NO. 10<br>LARES, PR 00669 | 12/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178976 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | AROCHO GONZALEZ, ANA MARIA<br>26 CALLE DIEGO DEYNES<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155814 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 58 | AROCHO GONZALEZ, ANA MARIA<br>26 CALLE DIEGO DEYNES<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152213 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 59 | ARROYO RAMOS, ANGEL L<br>P O BOX 495<br>HUMACAO, PR 00792 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156151 | $ 9,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | ARROYO RAMOS, LISSETTE<br>PO BOX 1304<br>GUAYAMA, PR 00784-1304 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102146^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 102146 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | ASENCIO MADERA, YOLANDA<br>14052 ISLAND BAY DR. APT. 203<br>ORLANDO, FL 32828 | 7/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179460^ | $ 60,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179460 incluido también en el Anexo A a la Objeción Global 383 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | AVILES GONZALEZ, SUCESION DE FELIX<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120996 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | AVINONES FIGUEROA, CRISTIAN LUIS<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121270 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | AYABARRENO LASANTA, ASTRID Y<br>URB SANTA JUANITA<br>CALLE OLIVA EP 13<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157240 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | AYALA LAUREANO, LUIS F<br>RR07 BOX 2675<br>TOA ALTA, PR 00953 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156331^ | $ 57,557.77* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 156331 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | AYALA MORALES, DAISY<br>HC 72 BOX 4150<br>BO CEDRO ABAJO<br>NARANJITO, PR 00719-9723 | 5/26/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179261^ | $ 25,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179261 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| 67 | AYALA RAMOS, SECONDINO<br>CALLE HECTOR GONZALEZ #311<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142959 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 68 | AYALA ROBLES, EFRAIN<br>CALLE RIO YAGUEZ H-94<br>HUMACAO, PR 00729 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159960^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159960 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 69 | BABE, FELIX<br>2 CALLE #4<br>CABO ROJO, PR 00623 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179385^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179385 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| 70 | BAEZ ORTIZ , JOSE M<br>HC-64 BUZON 7056<br>PATILLAS, PR 00723 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172465^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172465 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

# Tricentésima Septuagésima Cuarta Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | BÁEZ, FRANCIS Y ROJAS<br>HC 74 BOX 5827<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179214 | $ 35,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 72 | BARRETO SALAS, DAMARYS<br>HC-02 BOX 11373<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106388 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 73 | BARRETO, MIRIAM CRUZ<br>CALLE FERPIER 215<br>URB ALTURAS DEL PARQUE<br>CAROLINA, PR 00987 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158553^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 158553 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados | | | | | |
| 74 | BARRY S. & MARGARET G. BONTEMPS JTWRUS<br>130 POLK PLACE DR.<br>FRANKLIN, TN 37064 | 4/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168437 | $ 29,168.25* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 75 | BATISTA PEREZ, JANETTE<br>PUEBLITO NUEVO- TARTAGOS #340<br>PONCE, PR 00730 | 6/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169088 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 76 | BAUZA, JUAN M.<br>#624 CARLOS D. RIVERA<br>SAN JUAN, PR 00924 | 7/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 144271^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 144271 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados<br>Reclamo n°. 144271 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados<br>Reclamo n°. 144271 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 77 BELGODERE MARRIETTI, JAIME A.<br>VILLAS DE CARRARO 339 CALLE 51<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137375^ | $ 225,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 137375 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 78 BENN SOTO, ALMA E.<br>BOX 76<br>ARROYO, PR 00714 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179301^ | $ 25,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179301 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 79 BERRIOS CASTRODAD, ROBERTO<br>URB. FERNANDEZ 24 FRANCISCO CRUZ<br>CIDRA, PR 00739 | 7/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179463 | $ 4,800.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 80 BERRIOS RIVERA, ISABEL<br>HC 71 BOX 3253<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179220 | $ 35,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 81 BERRÍOS RODRÍGUEZ, EVELYN<br>HC-72 BOX 35494<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179208 | $ 30,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 82 BERRIOS RODRIGUEZ, LUZ  I<br>P O BOX 1002<br>MOROVIS, PR 00687 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162010^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 162010 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados<br>Reclamo n°. 162010 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | BETANCOURT TOYENS, BRENDA E.<br>PO BOX 1126<br>CANOVANAS, PR 00729-1126 | 7/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134215 | $ 550,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 84 | BILBRAUT MONTANEZ, JOSE A<br>HC 01 BOX 6433<br>BDA. SANTA CATALINA<br>ARROYO, PR 00714 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154785 | $ 3,808.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 85 | BONILLA ALICEA, BETTY<br>PO BOX 1653<br>CABO ROJO, PR 00623 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173407 | $ 22,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 86 | BONILLA CUEBAS, MIRTA<br>693 CALLE 44 - URB. FAIRVIEW<br>SAN JUAN, PR 00926-7767 | 8/25/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174850 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 87 | BONILLA VADI, ROSA<br>HC 61 BOX 34574<br>AGUADA, PR 00602-9546 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120387 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 88 | BONILLA VEGA, DALILA<br>HC 2 BOX 8504<br>GUAYANILLA, PR 00656-9766 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87518 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 89 | BONILLA VEGA, IDALI<br>HC 2 BOX 8504<br>GUAYANILLA, PR 00656-9766 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138608 | $ 12,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 90 BOSQUES MEDINA, MARIA DEL C.<br>HC-04 BOX 14245<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157879 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 91 BOZZO NIEVES, VICTOR L.<br>693 CALLE 44 - URB. FAIRVIEW<br>SAN JUAN, PR 00926-7767 | 8/25/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174822 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 92 BRUNO SOSA, SUCN GILBERTO<br>PO BOX 6616<br>CAGUAS, PR 00725-6616 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156123 | $ 244,999.46 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 93 BUENO MARTINEZ, JULIA I.<br>612 CALLE 6 BO. OBRERO<br>SAN JUAN, PR 00915 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132538^ | $ 102,538.30* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 132538 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 94 BURGOS TORRES, ANGEL J. Y OTROS<br>NORA CRUZ MOLINA<br>PO BOX 2795<br>ARECIBO, PR 00613-2795 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152802 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 95 C.J.A.M UN MENOR AIDELIZ MORALES RIVERA<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153098 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 96 | C.R.S.S. UN MENOR (CHRISTOPHER SERRANO) ATTN: CAROL J. COLON-SANTIAGO P.O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157804 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 97 | CABAN HERNANDEZ, MARIA H. HC 02 BOX 13360 BO. VOLADORAS MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153725 | $ 7,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 98 | CABRERA DIAZ, ELBA LYDIA HC-75 BOX 1725 NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179212^ | $ 20,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179212 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| 99 | CABRERA TORRES, SIGNA MAGALY CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 9/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177966 | $ 19,661.53 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 100 | CAMACHO CAMACHO, MARGERY BOX 476 BOQUERON, PR 00622 | 7/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149508 | $ 75,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | CAMACHO MILLAN, SUHAIL<br>URB. GLENVIEW GARDENS<br>CALLE ESCOCIA CASA A 16<br>PONCE, PR 00730 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179323^ | $ 100,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179323 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | CAMACHO ORTIZ, OSVALDO<br>CARR-901 HC01 BOX 2192<br>MAUNABO, PR 00707 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160027^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 160027 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 160027 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | CAMACHO SANTIAGO, MINERVA<br>EXTENSIÓN SAN RAMÓN #15<br>SAN GERMÁN, PR 00683 | 7/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68610 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | CAMACHO TORRES, VANESSA<br>CALLE COPIHUE W. 900<br>URB. LOIZA VALLEY<br>CANOVANAS, PR 00729 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179289^ | $ 34,251.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179289 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | CANALES AGOSTO, PABLO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174712 | $ 27,075.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|----------------------|----------------|--------|--------------------|-------------------------------|
| 106 CANALES QUINONES, ROSIMAR<br>CALLE CARBONELL A-1<br>URB. VERSALLES<br>BAYAMON, PR 00959 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101432 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 107 CANCEL AYALA, NORMA M<br>URB PASEO LA CEIBA<br>38 CALLE FLOR DE MAGA<br>HORMIGUEROS, PR 00660 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158659 | $ 30,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 108 CANCEL NIEVES, DHALMA N.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174718 | $ 7,488.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 109 CANCEL TORRUELLA, MARGARITA<br>BO BUYONES<br>HC06 BOX 4046<br>PONCE, PR 00731 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168565 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 110 CANCEL VELEZ, LILLIAM M.<br>19 URB. LOS MIRADORES<br>ARECIBO, PR 00612-3220 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97660^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 97660 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados<br>Reclamo n°. 97660 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 111 CANDELARIA PONCE, ESTEBAN<br>PO BOX 717<br>HATILLO, PR 00659 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117146 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | CARBALLO DELGADO, SONIA<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174721 | $ 7,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 113 | CARDONA FLORES, ANA A<br>URB VENUS GDNS<br>770 CALLE ANDROMEDA<br>SAN JUAN, PR 00926 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112036 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 114 | CARDONA GONZALEZ, LILLIAN<br>CALLE VICTOR GONZALEZ 150<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131214 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 115 | CARDONA, ANIBAL J.<br>463 CALLE JOSE ORTIZ DE PENA VILLA SUTTANITA<br>MAYAGUEZ, PR 00680-7018 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165515 | $ 2,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 116 | CARMEN SKERRETT RIVERA Y ANGEL A. PORTILLA GONZALEZ Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS<br>PO BOX 10059<br>SAN JUAN, PR 00922 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155060 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 117 | CARMEN SKERRETT RIVERA/ANA MARIA PORTILLA SKERRETT<br>P.O. BOX 10059<br>SAN JUAN, PR 00922 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154771 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 118 | CARRILLO CANCEL , MIGUEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141637 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 119 | CARRILLO CANCEL, VICTOR<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162858 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 120 | CASAS REYES, ORLANDO<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120848 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 121 | CASILLAS COLLAZO, FRANCISCO  J<br>RR-01 BUZON 4376<br>CIDRA, PR 00739 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138014^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 138014 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados | | | | | |
| 122 | CASTRO CRUZ, MARIA E.<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-121 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154433 | $ 2,100,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 123 | CENTENO RODRIGUEZ, JOSE A.<br>BOX #1068<br>CIDRA, PR 00739 | 7/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179452 | $ 27,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Cuarta Objeción Global

## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 124 | CEPEDA RAMOS, LUZ O.<br>HC-01 BOX 8653<br>LUQUILLO, PR 00773 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135140^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 135140 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados | | | | | |
| 125 | CHAPARRO SANCHEZ, ELIZABETH<br>PO BOX 1041<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160286 | $ 161.25* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 126 | CHERENA RIVERA, LUIS JAVIER<br>10075 GATE PARKWAY N 3014<br>JACKSONVILLE, FL 32246 | 6/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68601^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 68601 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 127 | CHEVERE FUENTES, MAYDA<br>URB. MANSIONES DE CAROLINA<br>FF-13 CALLE YUNQUECITO<br>CAROLINA, PR 00987 | 2/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168192 | $ 53,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 128 | CHICO SOTO, ANTONIO<br>D-39 JUNQUERA<br>SAN JUAN, PR 00926 | 8/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141660 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 129 | CINTON ROMAN, MARIXA<br>URB. SANTA ANA CALLE 1 F-17<br>VEGA ALTA, PR 00692 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171993^ | $ 8,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 171993 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | CINTRON CASIANO, LYDIA R.<br>HC02 BUZON 9480<br>JUANA DIAZ, PR 00795 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168561 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 131 | CINTRON MOLINA, WANDA IRIS<br>RR-4 BOX 26140<br>TOA ALTA, PR 00953 | 4/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177655^ | $ 41,980.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 177655 incluido también en el Anexo A a la Objeción Global 363 por reclamos a ser desestimados | | | | | |
| 132 | CINTRON MONTALVO, MIRIAM<br>HC-4, BOX 12921<br>SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144127 | $ 15,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 133 | CINTRON RIVERA, AIDA LUZ<br>HC 74 BOX 5458<br>NARANJITO, PR 00719 | 6/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179403 | $ 39,246.28* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 134 | CINTRON RIVERA, CARMEN S.<br>BO. NUEVO HC-73 BOX 5781 SUITE 107<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179361 | $ 11,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 135 | CINTRON RIVERA, DIANA T<br>8 CALLE ESTEBAN RODRIGUEZ<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179353 | $ 34,500.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 136 CINTRON RIVERA, SANDRA<br>HC-74 BOX 59201<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179234^ | $ 17,300.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179234 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 137 CINTRON SANTIAGO, ELIS M<br>URB LOS CAOBOS<br>1219 CALLE BAMBU<br>PONCE, PR 00716 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179389^ | $ 50,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179389 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 138 CINTRON SANTOS, LEYDA<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 145 CH-20<br>CAROLINA, PR 00983 | 7/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151864^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 151864 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 139 CINTRON SERRANO, MILAGROS<br>URB. HORIZONTES CALLE ILUSION<br>A-21<br>GURABO, PR 00778 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167785 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 140 CINTRON SERRANO, MILAGROS<br>URB. HORIZONTES CALLE ILUSION<br>A-21<br>GURABO, PR 00778 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167786 | $ 10,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | CIVIL AIR PATROL PUERTO RICO WING, INC.<br>PO BOX 192460<br>SAN JUAN, PR 00919-2460 | 4/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173727 | $ 1,044.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 142 | CLAUDIO GONZALEZ, NILDA L.<br>HC-91  BOX 9336<br>VEGA ALTA, PR 00692 | 5/10/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179205^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179205 incluido también en el Anexo A a la Objeción Global 361 por reclamos incorrectos | | | | | |
| 143 | COLLAZO GONZALEZ, EDWIN<br>BO. MARIANA BUZON 1114<br>NAGUABO, PR 00718 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157213^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 157213 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 144 | COLLAZO ROSADO, BLANCA<br>HC 33 BOX 3142<br>DORADO, PR 00646 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156194 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 145 | COLON ANDUJAR, ROSA J.<br>HC03 BOX 12706<br>JUANA DIAZ, PR 00795 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175820 | $ 68,400.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 146 | COLON COLON, DAMARIS DEL CARMEN<br>URB. HACIENDA TOLEDO<br>CALLE MÁLAGA D-90<br>ARECIBO, PR 00612 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130152^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 130152 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | COLON DE JESUS, LEXSY<br>PO BOX 753<br>UTUADO, PR 00641 | 6/2/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179318^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179318 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | COLON FORTI, EVELYN<br>57 CALLE BETANCES<br>COAMO, PR 00769 | 7/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155734 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | COLON LABOY, RAMON<br>HC#5 BOX 4909<br>YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171420 | $ 4,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | COLON MALDONADO, CARMEN G.<br>10 FLAMINGO APARTMENTS<br>APT.6203<br>BAYAMON, PR 00959 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113161 | $ 5,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | COLON MELENDEZ, ANGEL J<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120884 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | COLON MONTANEZ, ROLANDO<br>HC65 BOX 6455<br>PATILLAS, PR 00723 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171014^ | $ 11,520.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171014 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | COLON MULERO, LYDIA R<br>PO BOX 12099<br>SAN JUAN, PR 00914 | 12/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168021^ | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 168021 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | COLON MUNOZ, ISAAC<br>COND. JARDIN SERENO<br>C/LA CALLE LA CERAMICA APTO. 1903<br>CAROLINA, PR 00983 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155468^ | $ 101,040.60* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155468 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 155468 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 155 | COLON NIEVES, MINERVA<br>RR #12 BOX 1192<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158074 | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 156 | COLON PAGAN, CHRISTOPHER<br>PO BOX 421<br>ADJUNTAS, PR 00601 | 3/27/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173640^ | $ 100,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173640 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 157 | COLON PINTADO, GLADYS<br>HC 74 BOX 5424<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179241 | $ 20,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 158 | COLON RIVERA, LUCY I<br>HC 73 BOX 5423<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179236 | $ 35,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | COLON SANTIAGO, CAROL J<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143822 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 160 | COLON SANTIAGO, CAROL J<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157908 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 161 | COLON VAZQUEZ, ANGEL L.<br>ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167775 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 162 | COLON VAZQUEZ, NANCY R<br>URB. COUNTRY CLUB<br>CALLE DURBEC 963<br>SAN JUAN, PR 00924-3343 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149632 | $ 15,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 163 | COMPANIA DE FOMENTO INDUSTRIAL DE PR<br>PO BOX 2350<br>SAN JUAN, PR 00936-2350 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157853 | $ 769.72 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 164 | CONSTANTINO SANCHEZ, ANGEL M.<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141137 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO CALLE CADIZ 1214 PUERTO NUEVO, PR 00920 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178152 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | CORDERO ROMAN, LUIS CALLE ENSUENO #8233 ISABELA, PR 00662 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145933 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | CORTIJO DE JESUS, ALICIA M. 273 CALLE RAFAEL CEPEDA VILLA PALMERAS SAN JUAN, PR 00915 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161146^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161146 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 168 | CORTIJO RIOS, SOCORRO CALLE CIUDAD REAL X 1130 VISTAMAR CAROLINA, PR 00983 | 1/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168080^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 168080 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | COSME RIVERA, LUZ N. APDO 692 NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179207 | $ 30,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | COTO RAMOS, LAZARO P.O. BOX 362442 SAN JUAN, PR 00936 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125045 | $ 85,431.31 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | COTTO CAMARA, DAIMARY<br>NB 52 CALLE QUINA<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131315^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 131315 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 131315 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 172 | COTTO CAMARA, DAIMARY<br>NB52 CALLE QUINA<br>BAYAMON, PR 00956 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131536 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | CRESPO JIMENEZ, GERARDO L<br>BC-14 CALLE 60<br>HILL MANSIONS<br>SAN JUAN, PR 00926 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160260^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 160260 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | CRESPO MOYET, JOAQUIN<br>COND. BALCONES DE SAN PEDRO<br>19 JOSE DE DIEGO, APT. 186<br>GUAYNABO, PR 00969-4592 | 6/8/2021 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 179338 | $ 10,270.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | CRUZ BARRETO, MIRIAM R<br>215 CALLE FERPIER<br>URB ALTURAS DE PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 136186^ | $ 51,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 136186 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 136186 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103140 | $ 37,500.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 177 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152876 | $ 30,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 178 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153856 | $ 30,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 179 | CRUZ BENITEZ, RALPH<br>RR-10 BOX 10058<br>SAN JUAN, PR 00926 | 9/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167507 | $ 37,500.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 180 | CRUZ GARCIA, JUDITH<br>ATTN: CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124464 | $ 37,500.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 181 | CRUZ GONZALEZ, VANESSA<br>URB SAN JUAN<br>BAUTISTA B6<br>MARICAO, PR 00606 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140174^ | $ 75,245.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 140174 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | CRUZ LOPEZ, ELISEO<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120101 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | CRUZ OLIVERAS, SANDRA I.<br>URB. AVENTARA 147<br>CALLE TRAVESIA<br>BAYAMON, PR 00956-8430 | 6/21/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179406^ | $ 34,500.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179406 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | CRUZ ORTIZ, ELSIE I<br>PO BOX 601<br>ARROYO, PR 00714 | 11/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172469^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172469 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | CRUZ RIVERA, JUAN LUIS<br>COM. JUAN J. OTERO 165 CALLE ZUMBADOR<br>MOROVIS, PR 00687 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153688^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 153688 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | CRUZ VÉLEZ, LIZ MARIE<br>HC03 BOX. 34848<br>SAN SEBASTIAN, PR 00685 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41890 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | CUCUTA NADAL, CLARA IVETTE<br>URB. MONTE GRANDE<br>CALLE ESMERALDA A # 55<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160294 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 188 | CUEVAS-RODRÍGUEZ, GRISELL<br>URB. BUENA VISTA CALLE 4 A-8<br>LARES, PR 00669 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62507 | $ 1,500,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 189 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA<br>LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING #239<br>SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167780 | $ 2,416.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 190 | DAVID ALVARADO, ABRAHAM<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135761 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 191 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ<br>P.O. BOX 787<br>CAMUY, PR 00627 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154678^ | $ 100,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 154678 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 192 | DAVILA ESTRADA, JOSE<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174680 | $ 77,490.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | DAVILA RIVAS, SANTOS<br>22 RECREO<br>PATILLAS, PR 00723 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171076^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171076 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | DE JESUS RIVERA, ANGEL V.<br>BDA MARIN CALLE 10-113-A<br>GUAYAMA, PR 00784 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179379^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179379 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | DE SANTIAGO MORALES, JAZMIN IVETTE<br>PO BOX 2859<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165464 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | DE SANTIAGO SERRANO, JOSE E<br>PO BOX 2859<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165402 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | DEL CARMEN MORALES COLON, MARIA<br>URB. VALLES DE GUAYAMA CALLE 23XX-6<br>GUAYAMA, PR 00784 | 5/27/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179268 | $ 80,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 198 | DEL SERRANO VEGA, MARIA<br>RR 4 BOX 1340<br>BAYAMON, PR 00956-9688 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149786 | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | DEL TORO CEBOLLERO, MYRNA<br>P.O. BOX 1404<br>ANASCO, PR 00610 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120781^ | $ 15,000.00* |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 120781 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 200 | DEL VALLE PEREZ, JOANNA G. CALLE FRANCISCO OLLER #2 URB. RAMIREZ DE ARELLANO MAYAGUEZ, PR 00682 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179313^ | $ 16,952.02* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179313 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 201 | DELGADO DELGADO, CARMEN MAVITZA PO BOX 356 CAMUY, PR 00627 | 5/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179275^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179275 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 202 | DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 8/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163439 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 203 | DELGADO PAGAN, MARIA I. PO BOX 1194 YABUCOA, PR 00767-1194 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160856 | $ 2,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 204 | DELGADO RODRIGUEZ, ANA LUZ URB. LOS ALONDRAS CALLE 1 A-35 VILLALBA, PR 00766 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130451 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | DELGADO SANCHEZ, LETICIA<br>PO BOX 10,000 PMB141<br>CANOVANAS, PR 00729 | 6/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179337^ | $ 100,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179337 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS<br>LCDO. FRANK R. SERRANO BONILLA / ABOGADO DE LA DEMANDANTE DANIA M. ARES BROOKS<br>Y LA MENOR CHERRIAN K. RIVERA ARES<br>PO BOX 1128<br>JUNCOS, PR 00777-1128 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95160 | $ 43,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | DIANNA SOLER Y O PEDRO MARTINEZ<br>500 AVE JT PINEIRO<br>APART 1403 SUR<br>COND. PARQUE DE LOYOLA<br>SAN JUAN, PR 00918 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175974 | $ 60,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | DIAZ BAEZ, MARISOL<br>URB MONTECASINO HEIGHTS<br>163 CALLE RIO GUAJATACA<br>TOA ALTA, PR 00953 | 7/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154705 | $ 16,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | DIAZ BERRIOS, EDUVIGES<br>HC-01 BOX 5132<br>YABUCOA, PR 06767 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155225^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155225 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | DIAZ DENIS, SAMUEL<br>PO BOX 354<br>RIO BLANCO, PR 00744 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131318^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 131318 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| 211 | DIAZ ONEILL, JAIME A.<br>PO BOX 698<br>TIMES SQUARE STATION<br>NEW YORK, NY 10108 | 12/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178975 | $ 100,000,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 212 | DIAZ ORTIZ, MARIA SOCORRO<br>HC-73 3019 CEDRO ABAJO<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179222^ | $ 30,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179222 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| 213 | DIAZ PORTALATIN, JOSE L.<br>CALLE RIO ESPIRITU SANTO D146<br>URB. RIVER EDGE HILLS<br>LUQUILLO, PR 00773 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154980^ | $ 100,459.78* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154980 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 154980 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 214 | DIAZ REYES, IRVING<br>HC-01 BOX 5574 HATO NUEVO<br>GURABO, PR 00778 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70134^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 70134 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | DIAZ ROBLES, WILLIAM<br>HC 23 BOX 6634<br>JUNCOS, PR 00777-9849 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159243 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 216 | DIAZ RODRIGUEZ, MELISSA<br>HC-75 BOX 1891<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179266^ | $ 30,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179266 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 217 | DIEZ ALVAREZ, JOSEFA L.<br>7003 CALLE B. GAUDIER<br>URB. MAYAGUEZ TERRACE<br>MAYAGUEZ, PR 00682-6603 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155372 | $ 8,400.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 218 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY 11228 | 5/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179254 | $ 445,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 219 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY 11228 | 5/22/2021 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 179267 | $ 128,750.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 220 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY 11228 | 5/21/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179251 | $ 946,653.20 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 221 | DONES SOPENA, PEDRO LUIS<br>1135 C/ CARLOS BERTRO<br>SAN JUAN, PR 00924 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153699^ | $ 30,000.00* |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 153699 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados<br>Reclamo n°. 153699 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | |
| 222  DONES SOPENA, PEDRO LUIZ<br>1135  CARLOS BERTERO<br>SAN JUAN, PR 00924 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165367^ | $ 30,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 165367 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados<br>Reclamo n°. 165367 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | |
| 223  DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113953 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 224  DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133724 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 225  DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122985 | $ 297.50 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 226  DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135332 | $ 2,022.24* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 227 DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137772 | $ 40.32 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 228 DOUBLE STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153333 | $ 99.45 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 229 DOUBLE STATIONERY INC<br>DBA THE OFFICE SHOP<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161852 | $ 587.45 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 230 E.A.B. E UN MENOR (BECKY ESPANOL Y MANUEL ANTONIO BELTRAN)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156643 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 231 E.A.B.E. UN MENOR (BECKY ESPANOL Y MANUEL ANTONIO BELTRAN)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168024 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 232 E.A.B.E. UN MENOR (BECKY ESPONAL Y MANUEL ANTONIO BELTRAN)<br>CAROL J. COLON SANTIAGO<br>P. O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157742 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | E.J C.R. , UN MENOR (STEPHANIE RIVERA ALVAREZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165113 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | E.O.R.A. UN MENOR (DAMRIS ALCOVER SOTO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156885 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 235 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) CAROL J COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155951 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 236 | ECHEVARRIA ACEVEDO, DAVID HC-4 BOX 42530 AGUADILLA, PR 00603 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147525^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 147525 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | ECHEVARRIA FIGUERA, ELIEZER PARCELAS #1 QUEBRADAS HC-01 BOX 7581 GUAYANILLA, PR 00656-9753 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179317^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179317 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | ECHEVARRIA GUZMAN, EYBERTH<br>1665 CALLE FELICIDAD<br>ISABELA, PR 00662 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153096 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 239 | EFRECE MORENO, SIXTA C.<br>BOX 1340<br>ISABELA, PR 00662 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139111 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 240 | ELAINE LYNN IRREVOCABLE TRUST<br>7562 GRANVILLE DR.<br>TAMARAC, FL 33321 | 5/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179215 | $ 175,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 241 | ENCARNACION COSME, EDWIN<br>9135 COMUNIDAD SERRANO<br>JUANA DIAZ, PR 00795-9414 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170933^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 170933 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 242 | ESCALERA ROMERO, MYRTA S.<br>48 CIUDAD DEL LAGO<br>TRUJILLO ALTO, PR 00976 | 7/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148992 | $ 105,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 243 | ESCOBAR BARRETO, CARMEN L.<br>HC 2 BOX 12457<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154844 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 244 ESPADA LUNA, FELIX M.<br>URB VILLA MADRID C-9 RR-12<br>COAMO, PR 00769 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172186 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 245 ESPINOSA PINZON, HUMBERTO<br>16 DOMINGO MARRERO APT. 5-C<br>RIO PIEDRAS, PR 00925-2138 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157778 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 246 ESTATE OF ALAN HAMERMAN<br>LIZA CASTLES, EXECUTOR/TRUSTEE<br>3026 QUEENSBERRY DR<br>HUNTINGTOWN, MD 20639 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109803 | $ 10,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 247 ESTEBAN ROSARIO, CANDIDA<br>2397 HARBOR TOWN DR<br>KISSIMMEE, FL 34744 | 7/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 156672 | $ 200,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 248 ESTEVEZ ALVAREZ, CARMEN H<br>108 CALLE ALMENDRO URB. LOS COLOBOS PARK<br>CAROLINA, PR 00987 | 7/18/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179450 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 249 ESTRADA MIRANDA, VICTOR<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121764 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 250 ESTUDIO LABORAL, LLC<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1221 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154404 | $ 200,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 251 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIGUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157348 | $ 7,500.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 252 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIGUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156445 | $ 525,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 253 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIQUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156870 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 254 | EV-LOP CORPORATION<br>EDIFICIO DEL PARQUE 218<br>CALLE DEL PARQUE APT 3A<br>SAN JUAN, PR 00912 | 6/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179329^ | $ 50,120.96 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179329 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados | | | | | |
| 255 | F.Y.C. IN MENOR (YAHAIRA (YAHAIRA CRESPO AQUINO AQUINO Y CARLOS R CRUZ QUILES)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156450 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 256 | FALCON GALARZA, INELD MARIE<br>5944 CALLE 872<br>SECT. CAMASELLES SABANA SECA<br>TOA BAJA, PR 00952 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93102 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | FALTO LARACUENTE, LINNETTE<br>PO BOX 1462<br>HORMIGUEROS, PR 00660 | 7/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130146^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 130146 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 130146 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 130146 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | FARRAIT NIEVES, GILBERTO<br>HC 6 BOX 75223<br>CAGUAS, PR 00725 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129626 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | FEBUS ROBLES, ANA L<br>APARTADO 258<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179237 | $ 40,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | FELICIANO LUGO, GABRIEL A.<br>P.O. BOX 8715<br>PONCE, PR 00732 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99673 | $ 1,250.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | FELICIANO MENDEZ, ANGIE M.<br>815 C/ LOS INGENIEROS<br>BO. ALGARROBO<br>MAYAGUEZ, PR 00682 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154474 | $ 8,400.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 262 | FELICIAO SANOT, WALDEMO<br>BUZON #19 SECTOR LA CANCHA<br>ISABELA, PR 00667 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161029 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 263 | FELIX TORRES, HECTOR J.<br>HC01 BOX 3553<br>ARROYO, PR 00714 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170989^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 170989 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 264 | FERNANDEZ RAMIREZ, JOSUE<br>ALBA I. RAMIREZ<br>HC 01 BOX 26980<br>CAGUAS, PR 00725 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148124 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 265 | FERNANDEZ RAMIREZ, ONIS V.<br>PO BOX 451<br>HORMIGUEROS, PR 00660 | 6/2/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179296^ | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179296 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 266 | FERRER RODRIGUEZ, RAFAEL<br>CG-15 VIDAL RIOS LEVITTOWN LAKES<br>TOA BAJA, PR 00949 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149062^ | $ 24,400.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 149062 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados<br>Reclamo n°. 149062 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 267 | FITZPATRICK, KEVIN<br>99-60 63RD RD, #1O<br>REGO PARK, NY 11374 | 4/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168509 | $ 20,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | FLORES LOPEZ, JOSE R<br>HC 4 BOX 44374<br>CAGUAS, PR 00725 | 10/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171325^ | $ 210,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171325 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 171325 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 269 | FLORES MADERA, INES<br>P.O.BOX 250082<br>AGUADILLA, PR 00604 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155004 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 270 | FLORES SANTIAGO, LYDIA M.<br>142 CALLE IMPERIO<br>PASEO REAL<br>COAMO, PR 00769 | 3/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173403 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 271 | FLORES SANTOS, JOSE D.<br>URB. VILLAS DE GURABO<br>D-24 CALLE 2<br>GURABO, PR 00778 | 7/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143988^ | $ 69,299.66* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 143988 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 143988 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 272 | FLORES SILVA, JOSE RAFAEL<br>HC-03 BOX 16008<br>JUANA DÍAZ, PR 00795 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68566 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | FLORES, BENEDICTA<br>25 BELLEVUE ST<br>LAWRENCE, MA 01841 | 6/2/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179293 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 274 | FONTANEZ CALDERON, CARMEN G. CALLE DIEDNCO J-22 URB. SANTA CLARA GUAYNABO, PR 00969 | 6/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179388 | $ 18,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 275 | FONTANEZ RIVERA, JUANITA HC 74 BOX 59651 NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179243^ | $ 40,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179243 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados | | | | | |
| 276 | FOX , STEVEN  H 9915 CONNECTICUT AVENUE KENSINGTON, MD 20895 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128689 | $ 32,900.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 277 | FREDERIC S. JAKES AND SUSAN S. JAKES 56 E. GENESEE ST. APARTMENT #3 SKANEATELES, NY 13152 | 7/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156262 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 278 | G.A.S.R. UN MENOR (SANTA ROBLES SANTANA) ATTN: CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157893 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 279 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157843 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 280 | G.J.D.S., UN MENOR (YOSSENDY M SOTO NEGRON Y YAMIL D DAVILA HERNANDEZ)<br>CAROL J. COLON SANTIAGO<br>P O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157873 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 281 | G.M.L UN MENOR (MARY C LOPEZ CORDERO Y JOSHUA MEDINA PEREZ)<br>CAROL J. COLON SANTIAGO, ATTORNEY<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138663 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 282 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659=0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157815 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 283 | GALANO, JOHN F<br>2 RED FOX TRIAL<br>WARREN, NJ 07059 | 4/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173713 | $ 5,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 284 | GANDIA, MYRIAM S.<br>26154 CORKWOOD COURT<br>LAND O LAKES, FL 34639 | 7/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179447 | $ 50,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 285 | GARAY MARRERO, JESSICA<br>HC 1 BOX 5057<br>COROZAL, PR 00783 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106678^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

^Reclamo n°. 106678 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 286 GARCIA CARRASQUILLO, TOMAS<br>ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167778 | $ 500,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 287 GARCIA LOPERENA, ELISA M.<br>CALLE LOS LOPERENA #96<br>MOCA, PR 00676 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91538^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 91538 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados | | | | | |
| 288 GARCIA LOPERENA, ELISA M.<br>96 CALLE LOS LOPERENA<br>MOCA, PR 00676-5023 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153836^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 153836 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados | | | | | |
| 289 GARCIA MEDINA, MARYORIE JENNIF<br>EXT. LA FE 22476 CALLE SAN TOMAS<br>JUANA DIAZ, PR 00795 | 6/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169211^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 169211 incluido también en el Anexo A a la Objeción Global 383 por reclamos a ser desestimados | | | | | |
| 290 GARCIA PRADO, IDELISE<br>HC-01 BOX 4156<br>NAGUABO, PR 00718 | 2/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173098 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 291 GARCIA ROMAN, JOSE<br>ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167774 | $ 1,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 292 GARCIA SANTIAGO, IRIS<br>LCDA. NORMA I. CONCEPCION PENA<br>URB. BARALT, G-19 AVE. PRINCIPAL<br>FAJARDO, PR 00738 | 12/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168000^ | $ 75,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 168000 incluido también en el Anexo A a la Objeción Global 363 por reclamos a ser desestimados | | | | | |
| 293 GARCIA TORRES, JESUS<br>B 361 CALLE HAMACA<br>BONNQUEN VALLEY II<br>CAGUAS, PR 00725-9578 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161365 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 294 GARCIA TORRES, JOSE RAMON<br>#25 CALLE C URB. MARIANI<br>PATILLAS, PR 00723 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171650^ | $ 18,502.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 171650 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 295 GARCIA TRINIDAD, JAIME<br>BO LAS VEGAS<br>26105 CARR 743<br>CAYEY, PR 00736-9455 | 10/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167773 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 296 GAZTAMBIDE VAZQUEZ, RAFAEL<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174681 | $ 4,971.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 297 GEORGINA FIGUEROA RIVERA AND ALEXANDER ALVARADO FIGUEROA<br>HC74 BOX 5619<br>NARANJITO, PR 00719 | 2/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168627 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 298 | GERARDO ANTONIO TORRES MALDONADO / LIZANETTE RODRIGUEZ REYES<br>CALLE VILLA 326-A<br>PONCE, PR 00730 | 8/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113514 | $ 229,320.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 299 | GERENA LOZADA, AUDRY<br>P O BOX 9728<br>PLAZA CAROLINA ST<br>CAROLINA, PR 00988 | 10/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171319^ | $ 210,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171319 incluido también en el Anexo A a la Objeción Global 365 por reclamos a ser parcialmente desestimados y parcialmente reclasificados
Reclamo n°. 171319 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | GODEN IZQUIERDO, MARILYN<br>HC 04<br>PO BOX 42321<br>MAYAGUEZ, PR 00680-9730 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161458 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 | GOMEZ GARCIA, GLADYS<br>PO BOX 5756<br>CAGUAS, PR 00726 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157851^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 157851 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 302 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122460^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 122460 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114800^ | Indeterminado* |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 114800 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados | | | | | |
| 304   GOMEZ MARTINEZ, IRIS<br>PO BOX 3016<br>GUAYNABO, PR 00970-3016 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103460 | $ 17,280.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 305   GOMEZ, WILLIAM AND MARCIE<br>25 MICHAEL WAY<br>PENNINGTON, NJ 08534 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140231 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 306   GONZALEZ BENITEZ, JOCELYN<br>JARDINES DE PALMAEJO CALLE 7 J2<br>CANOVANAS, PR 00729 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143716^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 143716 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 307   GONZALEZ BENITEZ, JOCELYN<br>JARDINES DE PALMAREJO<br>J2 CALLE 7<br>CANOVANAS, PR 00729 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153968^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 153968 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 308   GONZALEZ CARRASQUILLO, JUAN<br>URB. CIUDAD CENTRAL II CALLE CARLOS RODRIGUEZ # 1001<br>CAROLINA, PR 00987 | 12/15/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 178972 | $ 450,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 309   GONZALEZ CASTRO, LEONIDES<br>JARDS DE CANOVANAS<br>G10 CALLE 4<br>CANOVANAS, PR 00729 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179357^ | $ 25,000.00 |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179357 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 310 GONZALEZ CASTRO, LEONIDES URB. JARDINES DE CANOVANAS G10 CALLE 4 CANOVANAS, PR 00729 | 6/16/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179359^ | $ 25,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179359 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 311 GONZALEZ DE JESUS, MARYLIN 16 JOUVETTE ST. NEW BEDFORD, MA 02744 | 12/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172879 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 312 GONZALEZ JIMENEZ, CARLOS HC 01 BOX 17401 AGUADILLA, PR 00603 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160983 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 313 GONZALEZ MORENO , GISELA ENID 103 CALLE ZAFIRO URB COLINAS II HATILLO, PR 00659 | 8/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161245 | $ 33,600.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 314 GONZALEZ PEREZ, ALEJANDRO PO BOX 1403 MOCA, PR 00676 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101015 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 315 GONZALEZ RIVAS, ROBERTO BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174720 | $ 5,509.56* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 316 | GONZALEZ RIVERA, JOSE E. PO BOX 576 CAGUAS, PR 00726 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161233^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161233 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 317 | GONZALEZ RIVERA, MARIA R COLINAS SAN FRANCISCO 72 CMADELINE AIBONITO, PR 00705 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156615^ | $ 4,599.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 156615 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | GONZALEZ RIVERA, MARIA R. URB. SAN FRANCISCO G-72 MADELINE AIBONITO, PR 00705 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157781 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 319 | GONZALEZ RIVERA, MARIA R. URB COLINAS SAN FRANCISCO 72 CALLE MADELINE AIBONITO, PR 00705 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155542^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155542 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 155542 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | GONZALEZ RODRIGUEZ, MILAGROS BDA. GUAYDIA # 9 CALLE BENIGRO DAVILA GUAYANILLA, PR 00656 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158168 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | GONZALEZ ROMAN, DANIEL LIC. EBENECER LOPEZ RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117058 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | GONZALEZ RUIZ, JOE HC-3 BOX 54518 HATILLO, PR 00659 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179309^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179309 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 323 | GONZALEZ SANTIAGO, ROSA A. PO BOX 32109 PONCE, PR 00732-2109 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68411 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | GONZALEZ VEGA, NELSON HC 4 BOX 43505 AGUADILLA, PR 00603-9706 | 8/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138560^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 138560 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | GONZALEZ VELAZGUEZ, AGUSTIN HC 64 BOZON 6948 PATILLAS, PR 00723 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171214^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171214 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 326 | GONZALEZ VIVALDI, MIGDALIA R 209 CALLE MANUEL F ROSSY SAN JUAN, PR 00918 | 7/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68524^ | $ 20,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 68524 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| 327 | GONZALEZ, MANA R CARMONA AVE. ROLANDO CABANAS #42 UTUADO, PR 00641 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164702^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 164702 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 328 | GORDIAN SILVA, JOSE A ATTN: LIC. EBENECER LOPEZ RUYOL PO BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133469 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 329 | GRACIA-TORRES, OLGA NELLY P.O. BOX 864 JAYUYA, PR 00664-0864 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129708 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 330 | GUADALUPO CRUZ, AIANA A. P.O. BOX 1078 GURABO, PR 00778-1078 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103038^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 103038 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| 331 | GUELEN, KEYLA M URB JACARANDA 35327 AVENIDA FEDERAL PONCE, PR 00730-1692 | 7/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179451 | $ 104,040.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 332 GUZMAN ESCAPA, MILAGROS<br>CALLE ARAMANA 1028<br>MAYAGUEZ, PR 00680 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148988^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 148988 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| 333 GUZMAN MACHUCA, ZAMAYRA<br>URB SIERRA BERDECIA C/ FALCON F 22<br>GUAYNABO, PR 00969 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115112^ | $ 16,603.35* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 115112 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 115112 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| 334 GV SYSTEM CORP.<br>CALLE INCOCENCIO CRUZ<br>BLOCK 108 #21, VILLA CAROLINA<br>CAROLINA, PR 00985 | 4/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178397 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 335 H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ)<br>ATTN: CAROL J. COLON-SANTIAGO<br>P O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156779 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 336 HARTSTACK, RONALD L<br>2689 K AVE<br>RED OAK, IA 51566 | 4/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173720 | $ 65,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 337 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158866 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | HERNANDEZ MORALES, DENISE RR 4 BOX 8208 ANASCO, PR 00610 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160120 | $ 63,526.42* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | HERNANDEZ RIVERA, HECTOR HC 4 BOX 8742 AGUAS BUENAS, PR 00703 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134242^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 134242 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | HERNANDEZ RODRIGUEZ, EILEEN URB. SANTA JUANITA CALLE DAMASCO DB-29 10M SECCION BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160632^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 160632 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | HERNANDEZ ROSADO, ZORAIDA HC-73 BOX 4893 BO NUEVO NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179366^ | $ 34,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179366 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 342 | HERNANDEZ SOTO, ANGEL L<br>#133 COM. ASOMONTE<br>LAS PIEDRAS, PR 00771 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144488^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 144488 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | HERNANDEZ SOTO, GILMA M.<br>CALLE SENDA DE LA POSADA N 12<br>URB. QUINTA DEL RIO<br>BAYAMON, PR 00961-3035 | 4/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178116 | $ 36,474.87* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | I K C. A. UN MENOR (MARYSEL AVELA FRANQUI)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109388 | $ 150,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | I.A.R. M. UN MENOR (ANNABELLE MORALES)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156318 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | IBANEZ SANTOS, MAGDALENA<br>BOX 1586<br>COROZAL, PR 00783 | 6/21/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179400 | $ 20,400.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | IRIZARRY FRASQUERI, YVETTE<br>URB VILLA CAROLINA 127-14 CALLE 71<br>CAROLINA, PR 00985-5313 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179358^ | $ 25,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179358 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 348 | IRIZARRY FRASQUERI, YVETTE<br>URB VILLA CAROLINA<br>127-14 CALLE 71<br>CAROLINA, PR 00985-5313 | 6/21/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179396^ | $ 41,609.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179396 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 349 | IRIZARRY IRIZARRY, ALEJANDRO JESUS<br>7003 B. GAUDIER TERIDOR<br>URBMAY. TERRACE MAY<br>MAYAGUEZ, PR 00680 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153293 | $ 10,800.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 350 | IRIZARRY MELENDEZ, LUIS J<br>URB BUENA VISTA CALLE CALMA 1273<br>PONCE, PR 00717-2606 | 11/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172285^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172285 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 351 | IRIZARRY PEREZ, GERARDO<br>HC 7 BOX 21346<br>MAYAGUEZ, PR 00680 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109995^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 109995 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 109995 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 109995 incluido también en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | IRLANDA ALVARADO, ANGEL A.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174719 | $ 21,600.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | J.A.R.C. UN MENOR (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152341 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 354 | J.A.V.P. UN MENOR (MIGNA PEREZ TOLEDO Y JOSE A. VELEZ BAEZ), CAROL J. COLON SANTIAGO CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156073 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 355 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155255 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 356 | J.C S. A. UN MENOR (CARMEN Z ALCOVER SOTO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162211 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 357 | J.G.R.M. UN MENOR (ANA R. MOYA) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155812 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 358 | J.I.D.V UN MENOR (NITA DEL VALLE IRIZARRY) CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157695 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 359 | J.J. R. C. UN MENOR (CATALINA CRUZ ROSARIO Y JUAN ROSARIO BARNES) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156129 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 360 | J.J.P.M., UN MENOR (YARITZA MORALES Y JESUS PUPO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155561 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 361 | JAMIE L ADAMS GONZALEZ & NORMA COTTI CRUZ COND PLAZA INMACULADA 2 APT 707 SAN JUAN, PR 00909 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159130 | $ 800.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 362 | JENNINGS, SUSAN A 4009 GREENVIEW DR URBANDALE, IA 50322 | 2/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173146 | $ 1,130,003.02 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 363 | JFG (MINOR) LCDO. CARLOS MORALES 318 CALLE RUISENOR MANATI, PR 00674 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167125 | $ 15,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 364 | JIMENEZ ARROYO, JOSE L CALLE 6 I-24 LOMAS DE TRUJILLO TRUJILLO ALTO, PR 00976 | 6/4/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179322^ | $ 40,060.72 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179322 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 365 | JIMENEZ BARRETO, EDWIN E. HC-01 BOX 11363 CAROLINA, PR 00987 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153120^ | $ 92,234.87* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 153120 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | JIMENEZ DE MUÑIZ, CARMEN D. 4414 AVE. ARCADIO ESTRADA SAN SEBASTIAN, PR 00685 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179299^ | $ 25,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179299 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | JIMENEZ QUINONES, ISABEL C CALLE PEREIRA LEAL 631 APARTADO 804 SAN JUAN, PR 00923 | 7/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155581^ | $ 39,948.59* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155581 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | JJCM MINOR (EDNA L. MENDEZ COLLAZO, MOTHER) PO BOX 531 LARES, PR 00669 | 2/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168138 | $ 75,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 369 | JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ ATTN: CAROL J. COLON SANTIAGO, ESQ PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153788 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 370 | JOHNSON, OBE E INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR 00785 | 4/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177676 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 371 | JOHNSON, OBE E INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR 00785-0000 | 10/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178772 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 372 | JOHNSON, OBE E. INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR 00785 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177765 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 373 | JOSE E. VALENTIN ARCE Y OTROS & SR. ARCIDY MALDONADO SANTANA CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153119^ | $ 240,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 153119 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente | | | | | |
| 374 | JUARBE ARCE, CARMEN M. P.O BOX 1910 ISBAELA, PR 00662 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135762 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 375 | JUARBE ARCE, CARMEN M<br>P.O. BOX 1910<br>ISABELA, PR 00662 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116687 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 376 | JUARBE ARCE, HILDA L.<br>PO BOX 1741<br>ISABELA, PR 00662 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115829 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 377 | K.G.C.M. , UN MENOR (ANA R MOYA)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156034 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 378 | KADAIR, MARGO B<br>7436 RICHARDS DRIVE<br>BATON ROUGE, LA 70809-1544 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178094 | $ 35,625.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 379 | KATZ, DAVID N.<br>789 SOMERVILLE DRIVE<br>PITTSBURGH, PA 15243-1668 | 5/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173950 | $ 31,250.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 380 | L.F.V.N. UN MENOR (LORNA I NIEVES NIEVES)<br>ATTN: CAROL J. COLON SANTIAGO<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107342 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 381 L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157768 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 382 LABAY LUGO, GILBERTO 130 SABONETA CALLE HIBISCUS 2867 PONCE, PR 00716 | 3/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168335 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 383 LABOY LUGO, JOSE ANGEL RES. LOPEZ NUSSA APT 137 BLOQ 11B PONCE, PR 00717-2411 | 3/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168343 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 384 LAFONTANT BESSON, KARINE SAGRADO CORAZON 1698, SAN JULIAN SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96437 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 385 LAMBOY IRIZARRY, JOSEFINA 814 PALES MATOS URB. GUANAJIBO HOMES MAYAGUEZ, PR 00682 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130357 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 386 LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177519 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 387 LANDRON FUENTES, LYDIA E. HC 1 BOX 5398 BARRONQUITES, PR 00794 | 6/22/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179422^ | $ 34,500.00 |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179422 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 388   LANGSTON SANTANA, KELLY A.<br>SECTO MARIN #9 RR 1 BURON 7178<br>MARICAO, PR 00606 | 11/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167905 | $ 15,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 389   LARACUENTE CAMACHO, ELIZABETH<br>P.O. BOX 262<br>MANATI, PR 00674 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179300^ | $ 28,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179300 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 390   LASSALLE ACEVEDO, VICTOR<br>URB SANTA MARTA #208<br>CALLE PINO<br>AGUADILLA, PR 00603 | 7/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161539 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 391   LASSALLE VAZQUEZ, CESAR<br>HC 2 BOX 12451<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158852 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 392   LASSALLE VELAZQUEZ, YOLANDA<br>HC-02 BOX 12451<br>BA. CAPA<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149883 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 393   LEASEWAY OF PR, INC<br>PO BOX 70320<br>SAN JUAN, PR 00936 | 7/27/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 79480 | $ 163,300.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 394 | LEBRON RIVERA, XIOMARA<br>HC 1 BOX 4726<br>ARROYO, PR 00714 | 9/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167243 | $ 27,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 395 | LEBRON, LUIS A.<br>URB. JARDINES EL TORITO D-4 CALLE 3<br>CAYEY, PR 00736 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165548 | $ 25,317.56* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 396 | LEDESMA SOSA, MIGUEL<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174534 | $ 26,790.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 397 | LEON LUGO, AMERICA<br>HC-02 BOX 8451<br>JUANA DIAZ, PR 00795 | 9/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167127 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 398 | LIBOY JUSINO, LIDIA E<br>P O BOX 2796<br>SAN GERMAN, PR 00683-2796 | 9/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167379^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 167379 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados | | | | | |
| 399 | LIZARDI ORTEGA, GUARIONEX EDUARDO<br>MARITZA ORTEGA RAMOS (MADRE)<br>URB. SANTA ELENA N-7 CALLE<br>BAYAMON, PR 00959 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179316^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179316 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 400 | LLANOS RIVERA, DALILA CALLE AZUCENA BUZON 484, P. BUENA VENTURA CAROLINA, PR 00989 | 10/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167747 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 401 | LLORET RAMOS , JHOVANY PO BOX 4084 AGUADILLA, PR 00605 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143128 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 402 | LOPEZ CARATINI, WILLIAM 375 CALLE DR. VIDAL SUITE 8 HUMACAO, PR 00791 | 7/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178168 | $ 30,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 403 | LOPEZ DUPREY, MARIA DEL C. #27 CALLE 2  URB. EXT. SAN JOSE AGUADA, PR 00602 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154972 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 404 | LOPEZ DUPREY, MIGUEL A. URB. EXT. SAN JOSE #27 AGUADA, PR 00602 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152253 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 405 | LOPEZ FELICIANO, LUIS A. PO BOX 259  S.S. SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156089 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 406 | LOPEZ MATOS, OLGA I.<br>HC-71 BOX 1813<br>NARANJITO, PR 00719 | 6/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179397^ | $ 34,500.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179397 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 407 | LOPEZ MERCADO, ZULMA I.<br>PO BOX 985<br>RINCON, PR 00677 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131819 | $ 18,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 408 | LOPEZ MORALES, HIRAM<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117216 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 | LOPEZ NATER, SANTOS<br>URB. LOMS VERDES<br>CALLE DIAGON Y-16<br>BAYAMON, PR 00956 | 2/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168629^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 168629 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | LOPEZ REVEROL, CARMEN B<br>P.O. BOX 43<br>CAMUY, PR 00627 | 6/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179346^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179346 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 411 | LOPEZ RODRIGUEZ, CARLOS A. RAMIREZ DE ARELLANO 31 J. CAMPECHE MAYAGUEZ, PR 00682-2413 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179288^ | $ 80,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179288 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 412 | LOPEZ RODRIGUEZ, ELIZABETH URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159673^ | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159673 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 413 | LOPEZ RODRIGUEZ, JOSE M URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143529^ | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 143529 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 414 | LOPEZ ROSADO, MAGDA I APARTADO 823 NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179238 | $ 35,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | LOPEZ VALENTIN, JOSE R URB MONTE OLIVO 347 CALLE POSEIDON GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178186^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 178186 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 178186 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 416 | LOPEZ VELEZ, BRUNILDA<br>HC 1 BOX 4115<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119959^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 119959 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 417 | LOPEZ VELEZ, BRUNILDA<br>HC-01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166296^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 166296 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 418 | LOPEZ VELEZ, VIDAL<br>HC 01 BOX 4115<br>BOCALLEJONES<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121978^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 121978 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 419 | LOPEZ VILLANUEVA, NELSON<br>P.O. BOX 733<br>AGUADA, PR 00602 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130707 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 420 | LOPEZ, JUANITA SIERRA<br>4973 CASON COVE DR UNIT 524<br>ORLANDO, FL 32811 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174376^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 174376 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 421 LOPEZ-DUPREY , ANA M.<br>URB. EXT SAN JOSE #15<br>AGUADA, PR 00602 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106925 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 422 LORENZO HERNANDEZ, EDGAR<br>HC05 BOX 105017<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166920 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 423 LOZADA ORTIZ, VICTOR M.<br>PO BOX 20927<br>SAN JUAN, PR 00928 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153729 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 424 LOZADA SANTIAGO, MARIANA<br>HC 74 BOX 6030 BO NUEVO<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179363^ | $ 34,500.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179363 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 425 LOZANO ADORNO, MARIA C.<br>URB VILLA CANEY<br>K10A CALLE OROCOBIX<br>TRUJILLO ALTO, PR 00976 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165039^ | $ 70,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 165039 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 426 | LUGO LOPEZ, TANIA<br>BO. BATEYES<br>CARR. 106 KM. 7.0<br>HC4 BOX 46063<br>MAYAGUEZ, PR 00680 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159448^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159448 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 159448 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 427 | LUGO NEGRON, MAIDA I.<br>PO BOX 494<br>SABANA GRANDE, PR 00637 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137921 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 428 | LUGO RUBERTE, JUAN PABLO<br>URB. RIBERA DE BUCANA CALLE CORONA #2303<br>PONCE, PR 00731 | 4/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168595 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 429 | LUGO SANTANA, INES M.<br>LOS CAOBOS<br>CALLE ACEROLA 1021<br>PONCE, PR 00716 | 1/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173121 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 430 | LUGO TORRES, LILLIAM<br>URB ALTOS DE LA FUENTE<br>CALLE 8 K 23<br>CAGUAS, PR 00727-7334 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154973^ | $ 30,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154973 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 431 | LUNA RIOS, ANA L<br>PO BOX 1983<br>CIDRA, PR 00739 | 6/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174092^ | Indeterminado* |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 174092 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados<br>Reclamo n°. 174092 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados<br>Reclamo n°. 174092 también incluido en el Anexo A a la Objeción Global n°. 351 por reclamos parcialmente duplicados | | | | | |
| 432 | M. R.C. UN MENOR (JUAN ROSADO COLON)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157852 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 433 | M.A.R. UN MENOR (LUZ S RODRIGUEZ CONCEPCION Y MANUEL A AVILES ALVAREZ<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162172 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 434 | M.H.R.A UN MENOR (MARIA M ACEVEDO MALDONADO)<br>CAROL J COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155430 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 435 | MADERAS 3C INC<br>CARLOS CUEBAS CASTRO<br>PO BOX 11279<br>SAN JUAN, PR 00922-1279 | 7/12/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 142628 | $ 3,718.87 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 436 | MADERAS 3C INC.<br>PO BOX 11279<br>SAN JUAN, PR 00922-1279 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161682^ | $ 88,930.70 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 161682 incluido también en el Anexo A a la Objeción Global 372 por reclamos modificados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 437 | MAGLEZ CONSTRUCTION CORP. P.O. BOX 1174 FLORIDA, PR 00650 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161134 | $ 87,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 438 | MAGLEZ CONSTRUCTION CORP. P.O. BOX 1174 FLORIDA, PR 00650 | 7/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 155538 | $ 188,519.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 439 | MAGLEZ CONSTRUCTION CORP. PO BOX 1174 FLORIDA, PR 00650 | 7/6/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 160941 | $ 1,557.22 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 440 | MAGLEZ ENGINEERINGS & CONTRACTORS, CORP. P.O. BOX 1174 FLORIDA, PR 00650 | 7/5/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 143652 | $ 487,610.38 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 441 | MALDONADO BLANCO, EDGARDO S PO BOX 873 SANTA ISABEL, PR 00757 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166335 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 442 | MALDONADO LOPEZ, CRYSTAL A. HC 1 BOX 6537 BARCELONETA, PR 00617 | 2/6/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168548 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | MALDONADO RUIBIO, YELITZA<br>CALLE BALDORIOTY #5<br>MOROVIS, PR 00687 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179381^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179381 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | MALDONADO, MIGUELINA GUZMAN<br>HC 01 - BOX 3131<br>MAUNABO, PR 00707 | 3/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173670 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | MALICEA LOPEZ, JOSE<br>CALLE FLORIDA #60, BO PARIS<br>MAYAGUEZ, PR 00680 | 11/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167909 | $ 12,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 446 | MANON SANTIAGO , RODRIGUEZ<br>SABANA LLANA<br>470 CALLE LAS FLORES<br>SAN JUAN, PR 00923 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113658 | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | MARGARITA APONTE RODRIGUEZ REPRESENTACIO NELSON RAMOS APONTE<br>HC-5 BOX 55905<br>HATILLO, PR 00659 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121254 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 448 | MARIA ANTONUCCI, SHIRLEY<br>1172 VIA DELLA COSTRELLA<br>HENDERSON, NV 89011 | 1/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172971^ | $ 75,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^El reclamo también aparece en el "Anexo A: Reclamaciones de bonos duplicadas" de la Ducentésima Vigésima Quinta Objeción Global
El reclamo también aparece en el "Anexo A: Reclamos de Bonos de Deudores Incorrectos" de la Ducentésima Vigésima Tercera Objeción Global

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 449 | MARIA DEL C. GONZALES EN REPRESENTAIRO DE SONIA M. MARTELL<br>110 6 VICTOR ROJAS 2<br>ARECIBO, PR 00612 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121145 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 450 | MARIA T SOTO VILLARES (MAIDEN) / MARIA TERESITA MARTIN (PASSPORT)<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR 00968 | 10/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167899 | $ 50,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 451 | MARIBEL AVILES ALVAREZ FOR MABEL SANTIAGO AVILES<br>HC03-BUZON 9856 BO PUEBLO<br>LARES, PR 00669 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156915 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 452 | MARIN, NORMA<br>URB MONTECASINO 76, CALLE EBANO<br>TOA ALTA, PR 00953 | 5/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179256^ | $ 65,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179256 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 453 | MARQUEZ RIVERA, QUERMIE<br>APARTADO #221<br>MAUNABO, PR 00707 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153736^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 153736 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 454 | MARRERO MOJICA, WILFREDO<br>URB. MANSIONES DEL LAGO<br>110 VIA LA MANSION<br>TOA BAJA, PR 00949-3260 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178505 | $ 4,800.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 455 MARRERO RIVERA, PELEGRINA<br>C/A FRANK INSERNI<br>PO BOX 193748<br>SAN JUAN, PR 00919-3748 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157185 | $ 1,000,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 456 MARRERO SOTO, BENEDICTO<br>HC 1 BOX 1951<br>MOROVIS, PR 00687-7854 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179427^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179427 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 457 MARTIN CERVERA, ANTONIO<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR 00968 | 10/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167898 | $ 50,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 458 MARTINEZ ANTORGIORGIE, ANTONIO L.<br>HC-02 BOX 8554<br>JUANA DIAZ, PR 00795 | 4/24/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168751 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 459 MARTINEZ COLON, FACUNDA<br>BARRIO GUAVATE<br>22328 CARR 184<br>CAYEY, PR 00736-9425 | 4/17/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179193 | $ 53,371.07 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 460 MARTINEZ CRUZ, MYRNA MILAGRO<br>C-12 ILAN ILAN UNIVERSITY GARDENS<br>ARECIBO, PR 00613 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139412 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | MARTINEZ DIAZ, EMILIA I.<br>P.O. BOX 200<br>HUMACAO, PR 00792 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159938 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 462 | MARTINEZ DIAZ, MARIA E<br>WB-24-A TORRECH SUR<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115782 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 463 | MARTINEZ DIAZ, RAMON<br>HC 15 BOX 16022<br>HUMACAO, PR 00791-9748 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149524 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 464 | MARTINEZ LEONOR, ARTURO<br>HC-02 BOX 7592<br>YABUCOA, PR 00767 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113037 | $ 2,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 465 | MARTINEZ MALDONADO, SONIA<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152937^ | $ 65,573.71* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 152937 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 466 | MARTINEZ MALDONADO, SONIA N<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 158665^ | $ 65,573.71* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 158665 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 467 | MARTINEZ MARTINEZ, CARLOS FRANCISCO HC43 BOX 11813 CAYEY, PR 00736 | 10/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171312 | $ 18,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 468 | MARTINEZ MERCADO, OSCAR HC-4-BX12921 SAN GERMAN, PR 00683 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140483 | $ 1,200.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 469 | MARTINEZ MERCADO, OSCAR HC 4 BOX 12921 SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154429^ | $ 10,200.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154429 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 470 | MARTINEZ MERCADO, OSCAR HC 4 BX 12921 SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154629 | $ 10,200.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 471 | MARTINEZ MOJICA, JANET HC 67 BOX 21422 FAJARDO, PR 00738 | 6/1/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179272 | $ 18,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 472 | MARTINEZ PEREZ, EDICTOR BO. SALTOS #2 CARR. 445 SECTOR AGAPITO ROSADO SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152287^ | $ 123,978.28* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 152287 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 473 | MARTINEZ QUINONES, CESAR A<br>P.O. BOX 270391<br>SAN JUAN, PR 00928-3391 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154865^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154865 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 474 | MARTINEZ RIVERA, ANGEL LUIS<br>HC-71 BOX 2465<br>NARANJITO, PR 00719 | 6/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179340^ | $ 69,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179340 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 475 | MARTINEZ RIVERA, HELEN<br>1 AVENIDA LAGUNA APT 7-A<br>CAROLINA, PR 00979 | 8/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166171 | $ 30,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 476 | MARTINEZ RODRIGUEZ, ANGEL R<br>APARTEDO 1683<br>COAMO, PR 00769 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159676^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159676 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 477 | MARTINEZ SANCHEZ, GADIEL<br>R.R. 01 BOX 15087 VILLA DEL RIO<br>TOA ALTA, PR 00953 | 7/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160968 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 478 MARTINEZ SOLIS, HECTOR<br>URB SAN JOSE<br>B5 CALLE 2<br>PATILLAS, PR 00723 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 164792^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 164792 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 479 MARTINEZ TORRES, CARMEN D.<br>609 AVE TITO CASTRO<br>SUITE 102 PMB 433<br>PONCE, PR 00716 | 8/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148099 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 480 MARTINEZ VELEZ, GRISEL<br>P.O. BOX 1623<br>SAN GERMAN, PR 00683 | 6/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179432 | $ 10,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 481 MARTIR AGUILAR, WANDA<br>ATTN: LCDO. CARLOS RAMON CRUZ CARRION<br>PO BOX 545<br>LAS MARIAS, PR 00670 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153802 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 482 MATEO HUERTAS, JOSE ANTONIO<br>HC 02 BOX 9492<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168487 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 483 MATIAS ACEVEDO, NIVEA R.<br>P.O. BOX 874<br>AGUADA, PR 00602 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179304^ | $ 85,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179304 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 484 | MATIAS CORTES, ELIZABETH RR04 BUZON 8112 ANASCO, PR 00610 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158308 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 485 | MATOS ARROYO, VICENTA PMB 376 BOX 1283 SAN LORENZO, PR 00754 | 7/2/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179437 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 486 | MATOS COLON, ELVIRA URB ROUND HLS 668 CALLE VIOLETA TRUJILLO ALTO, PR 00976-2715 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144479^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 144479 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | |
| 487 | MATOS RIVERA, ANGEL LUIS HC-4 BOX 5879 BARRONQUITEL, PR 00794 | 6/4/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179443^ | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179443 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 488 | MATOS RIVERA, LYNNETTE C/O FRANK INSERNI MILAN P.O. BOX 193748 SAN JUAN, PR 00919-3748 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156295 | $ 250,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 489 | MATOS, EILEEN DEL CARMEN UNIVERSITY GARDENS A21 CALLE FICUS ARECIBO, PR 00612-7811 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155383 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 490 | MEDIAVILLA NEGRON, IDA LIZ<br>HC-04 BOX 5671<br>COROZAL, PR 00783 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179356^ | $ 34,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179356 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| 491 | MEDINA GARCIA, INES<br>HC 2 BOX 7592<br>YABUCOA, PR 00767 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159890 | $ 2,600.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 492 | MEDINA MARTINEZ, ALBA I<br>PO BOX 445<br>CARR. 109 KM 4.9 INT.<br>BO. CARRERAS<br>ANASCO, PR 00610 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134136 | $ 6,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 493 | MEDINA PERKINS, JOANN<br>211 CALLE JOSE CHEO GOMEZ<br>ISABELA, PR 00662 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157077^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 157077 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| 494 | MEDINA RODRIGUEZ, ANTONIA<br>A25 CALLE RUISENOR<br>CATANO, PR 00962-4514 | 6/3/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179308 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 495 | MEDINA ROLDAN, ANASTACOO<br>HC 4 BOX 48005<br>AGUADILLA, PR 00603 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118141 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 496 | MEDINA SERRANO, ZOBEIDA SUMIDERO HC 01 BOX 8000 AGUAS BUENAS, PR 00703-9304 | 6/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179433^ | $ 40,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179433 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 497 | MEDINA SERRANO, ZOBEIDA HC 1 BOX 8000 AGUAS BUENAS, PR 00703 | 6/25/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179428 | $ 40,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 498 | MEJIAS MALDONADO, MIGUEL A. HC-3 BOX 9434 MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129598 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 499 | MELENDEZ COLON, DENNISSE I URB VEGA CEIBA F 8 CALLE 3 CAIBA, PR 00735 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172369^ | $ 47,175.10* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172369 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 172369 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 | MELENDEZ CRUZ, VANESSA BOX 34 BAJADERO, PR 00616 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153100^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 153100 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 501 MELENDEZ DE JESUS, EDDIE J.<br>URB LAS FLORES CALLE #3 B-18<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168496 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 502 MELENDEZ OTERO, ANGELES D.<br>PO BOX 367<br>CIALES, PR 00638 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125103^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 125103 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 503 MELENDEZ OTERO, ANGELES D.<br>PO BOX 367<br>CIALES, PR 00638 | 7/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149485^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 149485 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados<br>Reclamo n°. 149485 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 504 MELENDEZ OTERO, IDALIS<br>P.O. BOX 1082<br>OROCOVIS, PR 00720 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142461^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 142461 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 505 MELENDEZ PAGAN, DELMA I<br>PARC IMBERY<br>29 CALLE JAZMIN<br>BARCELONETA, PR 00617-3476 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118370 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 506 | MELENDEZ WINANDY, NANCY L. COUNTRY CLUB JA 31 CALLE 227 CAROLINA, PR 00982 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160359^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 160359 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 | MELENDEZ, GERONIMO URB. BUENA VISTA C/ FRAGANCIA 1172 PONCE, PR 00717 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72974 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 508 | MELENDEZ, MARGARITA SUSTACHE PO BOX 712 YABUCOA, PR 00767 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159878 | $ 2,600.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 509 | MELVIN LYNN REVOCABLE TRUST 7562 GRANVILLE DR. TAMARAC, FL 33321 | 5/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179204 | $ 60,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | MENDEZ COLON, WILLIAM C/O LIC. EBENECER LOPEZ ROYAL PO BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115931 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 511 | MENDEZ CRESPO, FRANCISCO URB. EL RETIRO, CALLE A-26 BO. MIRADERO MAYAGUEZ, PR 00680 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143265 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 512 | MENDEZ MARIN, WILLIAM<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119968 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 513 | MENDEZ SANCHEZ, HECTOR<br>PO BOX 2013<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156282 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 514 | MENDEZ TORRES , DANIEL<br>URB. BRISAS DEL GUAYANES OTONO 124<br>PENUELAS, PR 00624 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165278^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 165278 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 515 | MENDEZ ZAYAS, JUAN RAMON<br>HC 04 BOX 7211<br>JUANA DIAZ, PR 00795 | 5/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168964 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 516 | MENDOZA DAVILA, ADALIZ<br>VILLA ANDALUCIA<br>Q3 CALLE UTRERA<br>SAN JUAN, PR 00926-2323 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159895^ | $ 60,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 159895 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados<br>Reclamo n°. 159895 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente | | | | | |
| 517 | MERCADO DEJESUS, JACK<br>URB MONTE SOL<br>E6 CALLE 3<br>TOA ALTA, PR 00953 | 4/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173757 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 518 | MERCADO GONZALEZ, IRVIN<br>209 PASEO COSTA DEL SUR<br>AGUIRRE, PR 00704-2857 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113590 | $ 137.74* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | MERCADO RODRIGUEZ, ALBA IRIS<br>URB. SAN FRANCISCO 308<br>CALLE SAN PABLO 308<br>YAUCO, PR 00698 | 9/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170968 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | MERCADO SOTO, DANIEL<br>HC61 BOX 37500<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132729^ | $ 30,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 132729 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 521 | MERCADO TORO, JOSE L.<br>CARR. 316 KM. 1.2 BARRIO CANDELARIA<br>P.O. BOX 1047<br>LAJAS, PR 00667 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179282^ | $ 60,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179282 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 522 | MERCED FLORES, JUAN A.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118669 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 523 | MGH - ANTONIA HERNANDEZ RAMOS<br>P.O. BOX 13<br>GUAYAMA, PR 00785 | 2/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168623 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 524 | MILAGROS RODRIGUEZ RAMOS (VIUDA), CARMEN PARCELAS VIEJAS 136 A BARRIO COQUI AGUIRRE, PR 00704 | 12/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172746^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172746 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 525 | MILAN APONTE, LINO PO BOX 1127 TOA BAJA, PR 00951-1127 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152890 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | MILAN APONTE, LINO P O BOX 1127 TOA BAJA, PR 00951-1127 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150625 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 527 | MILAN APONTE, LINO PO BOX 1127 TOA BAJA, PR 00951-1127 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127696^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 127696 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | MILLAN COLON, DORIS N HC 73 BOX 5781 PMB 164 NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179218 | $ 20,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | MILLAN SANTANA, GRISELLE HC 3 BOX 11104 JUANA DIAZ, PR 00795 | 10/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171886^ | $ 60,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171886 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 530 | MILLAYES NIEVES, GADIEL<br>CALLE ESTACION #74<br>AGUADA, PR 00602 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159943 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 531 | MINGUELA VAZQUEZ, GLADYS<br>PO BOX 710<br>CALLE FRANCISCO NEGRON<br>HORMIGUEROS, PR 00660 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179367^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179367 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 532 | MINGUELA VAZQUEZ, GLADYS<br>BARRIO PLAN BONITO CARR.346 INT BOX 710<br>HORMIGUEROS, PR 00660 | 6/16/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179355^ | $ 0.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179355 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 533 | MIRANDA ARCHILLA, BLANCA M.<br>PO BOX 684<br>MOROVIS, PR 00687-0684 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160670^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 160670 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 534 | MIRANDA REYES, JUAN B.<br>CALLE COLOMBINA M-6 LOMAS VERDE<br>BAYAMON, PR 00956 | 11/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172149^ | $ 8,820.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 172149 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 535 | MOCTEZUMA ALVAREZ, LUZ M BO. JUAN MARTIN PO BOX 1680 YABUCON, PR 00767 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170858^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170858 incluido también en el Anexo A a la Objeción Global 361 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | MOLINA PARES, MITCHEL ATTN: LIC. EBENECER LOPEZ RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144167 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 537 | MOLINA VALENTIN, ELIZABETH URB. SULTANITA 525 MARTINEZ DE MATOS MAYAGUEZ, PR 00680 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144534 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 538 | MONTALVO CRUZ, JOSE O PO BOX 280 SABANA GRANDE, PR 00637-0280 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160977 | $ 85,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 539 | MONTANEZ FONSECA, JOSE MARIA ISABEL MONTANEZ GUTIERREZ CALLE ARIZONA #3 CASA #34 ARROYO, PR 00714 | 1/29/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179115 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 540 | MONTANEZ FONTANEZ, BENITA COM LA 500 TAS #21 CALLE DIAMANTE ARROYO, PR 00714 | 7/14/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179449 | $ 13,250.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 541 | MONTANEZ FONTANEZ, BENITA #21 CALLE DIAMTE ARROGO, PR 00714 | 11/4/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 172127^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172127 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 172127 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 542 | MONTES OFRAY, FELIX I. URB. VIVES CALLE 4 240 GUAYAMA, PR 00784 | 9/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167225 | $ 80,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | MORA MARTINEZ, JOSE FELIX APT 420 CAMUY, PR 00627 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172270^ | $ 30,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172270 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 544 | MORA MARTINEZ, JOSEFINA URB. SANTA ANA CALLE 1-F-17 VEGA ALTA, PR 00692 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171929^ | $ 13,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171929 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 545 | MORALES AROCHO, YEIDA Y. PO BOX 1662 MOROVIS, PR 00687 | 6/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179335^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179335 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 546 | MORALES ARROYO, JOSE A 452 AVE. PONCE DE LEON EDIFICIO ASOCIACION DE MAESTROS SUITE 514 SAN JUAN, PR 00918 | 1/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178553 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 547 | MORALES BAEZ, ARMANDO HC1 BOX 4441 MAUNABO, PR 00707 | 10/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171763^ | $ 9,576.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171763 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 548 | MORALES CAMACHO, SERGIO HC 1 BOX 6654 VIEQUES, PR 00765 | 11/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167986^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 167986 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 549 | MORALES DE JESUS, ALEJANDRO HC-01 BOX 2286 BO EMAJAGUAS MAUNABO, PR 00707 | 4/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179196^ | $ 50,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179196 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| 550 | MORALES JUSTINIANO, NANCY URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70787 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 551 | MORALES LOURIDO, IDAMARIS<br>HC03 BOX 3598<br>FLORIDA, PR 00650 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151642^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 151642 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | MORALES MEDINA, SIVIA S.<br>P.O BOX 2187<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153171 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | MORALES MORALES, BRENDA LIZ<br>APARTADO 209<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179354^ | $ 34,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179354 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 554 | MORALES MORALES, ZENAIDA<br>P.O. BOX 125<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179364^ | $ 34,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179364 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | MORALES OCASIO, MARTIN E.<br>10937 N ASTER AVE<br>TAMPA, FL 33612 | 6/21/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179398^ | $ 30,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179398 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 556 | MORALES PEREZ, MARIA DEL CARMEN<br>PO BOX 2859<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148331^ | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 148331 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | MORALES RAMIREZ, JUAN R.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174683 | $ 7,125.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | MORALES RIOS, BEATRIZ<br>HC 72 BOX 3938<br>NARANJITO, PR 00719 | 5/20/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179248^ | $ 13,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179248 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | MORALES RODRIGUEZ, EDDIE<br>PO BOX 3270 HATO ARRIBA STATION<br>SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165422 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | MORALES RODRIGUEZ, ZORAIDA<br>C/O FRANK INSERNI<br>PO BOX 193748<br>SAN JUAN, PR 00919 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164044 | $ 1,000,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 561 | MORALEZ RIOS, BEATRIZ<br>HC 72 BOX 3938<br>BO CEDRO ARRIBA<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179233^ | $ 12,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179233 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 562 | MORAN RUIZ, SANTOS<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174545 | $ 25,800.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 563 | MORENO DELGADO , IRMA  S.<br>HC 05 BOX 30381<br>CAMUY, PR 00627-9580 | 8/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161614 | $ 45,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 564 | MULERO PEDROZA, CARLOS R.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134501 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 565 | MULERO SILVA, GEORGINO<br>LOPEZ ROYAL, LIC. EBENECER<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117122 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 566 | MUÑIZ ORTEGA, ROSA M<br>HC 74 BOX 6091<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179239 | $ 35,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 567 | MUNIZ PADILLA, ADA I.<br>BOX 468<br>ANASCO, PR 00610 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133492 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 568 | MUÑIZ RUBERTE, RUBEN<br>3699 PONCE BYP N-V123<br>PONCE, PR 00728-1500 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178002 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 569 | MUÑOZ ORENGO, EDUARDO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174531 | $ 21,060.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 570 | MUNOZ SANTONI, DALIA J.<br>HC 57 BOX 15764<br>AGUADA, PR 00602 | 8/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163639 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 571 | N&L, INC<br>MSC 282 SUITE 112 100 GRAND BLVD PASEO<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153083 | $ 24,668.08 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 572 | N.J.R.J. UN MENOR (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO)<br>C/O CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153160 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 573 | NARVAEZ FERRER, ANA M<br>HC 2 BOX 7605<br>COROZAL, PR 00783 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151436^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 151436 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados<br>Reclamo n°. 151436 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | |
| 574 | NAVEDO ROSADO, CARMEN M.<br>HC 77 BOX 8715<br>VEGA ALTA, PR 00692 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157223 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 575 | NAVEDO ROSADO, CARMEN M. HC-77 BOX 8715 VEGA ALTA, PR 00692 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159541 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 576 | NAVEDO ROSADO, CARMEN M. HC 77 BOX 8715 VEGA ALTA, PR 00692 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151306 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 577 | NAVEDO ROSADO, CARMEN M. CALLE HIGUERO #46 BO. BAJURA HC-77 BOX 8715 VEGA ALTA, PR 00692 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159515^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159515 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 578 | NAZAR TEJADA, ALFREDO BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174543 | $ 7,125.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 579 | NAZARIO FELICIANO, LAURA 1318 GERANIO MAYAGUEZ, PR 00680 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167646 | $ 20,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 580 | NAZARIO FLORES, CARLOS H. P.O. BOX 9390 BAYAMON, PR 00960-9390 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148582 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 581 | NAZARIO RODRIGUEZ, JACQUELINE R. 447 ALMIRANTE ALTURAS DE MAYAGUEZ MAYAGUEZ, PR 00682 | 5/27/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179287^ | $ 78,987.00* |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179287 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 582 NAZARIO RODRIGUEZ, MIGUEL A. CALLE PAPAYO B2103C SABANA GRANDE, PR 00637 | 10/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171573 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 583 NEGRON GARCIA, MARIA DEL C. BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174533 | $ 73,800.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 584 NEGRON MERCADO, NIVIA IRIS PO BOX 323 FLORIDA, PR 00650 | 5/27/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179286^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 179286 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 585 NEGRON VIDAL, MARITZA URB. HACIENDA BORINQUERO 826 CALLE EMAJAGUA CAGUAS, PR 00725 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154371^ | $ 80,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 154371 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | |
| 586 NEGRON, RAMON L. #96 CALLE JUAN E. RIVERA BARRIO TORRECILLA MOROVIS, PR 00687 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172316^ | $ 16,530.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 172316 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 587 NELIDA MOLINA ROSARIO Y GIOVANNI BRUNO MOLINA<br>PO BOX 646<br>BAJADERO, PR 00616 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151760 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 588 NERIS MULERO, MARIA EUGENIA<br>HC 05 BOX 53058<br>CAGUAS, PR 00725 | 6/9/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179342^ | $ 80,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179342 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 589 NIEVES LOPEZ, LUIS E<br>RESIDENCIAL CANDELARIA TORRES<br>EDIFICIO H-69<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179263^ | $ 30,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179263 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 590 NIEVES REYES, NAYDA ROSA<br>PO BOX 162<br>COMERIO, PR 00782 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143421 | $ 6,500.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 591 NIEVES RIOS, LUIS G.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174723 | $ 26,640.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 592 NIEVES RIVERA, AITZA<br>CHALETS DE LA PLAYA APT 202<br>VEGA BAJO, PR 00693 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140875^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 140875 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados<br>Reclamo n°. 140875 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 593 | NIEVES RIVERA, MIGNA D. HC-74 BOX 5981 NARANJITO, PR 00719-7424 | 6/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179371 | $ 34,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 594 | NORMA IRIS VELEZ EN REPRESENTACION DE ALEXANDER MORA VELEZ HC5 BOX 92269 ARECIBO, PR 00612 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141467 | $ 150,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 595 | NUNEZ-MORLA, HECTOR CALLE CAPETILLO #165 CAPETILLO SAN JUAN, PR 00925 | 5/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168670 | $ 50,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 596 | O Y. M. C. UN MENOR/CHARLOTTE CAMERON CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156542 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 597 | OCASIO MEDINA, MADELINE REPTO KENNEDY 39 CALLE B PENUELAS, PR 00624-3503 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148808^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 148808 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 598 | OCASIO MEDINA, MADELINE REPTO KENNEDY 39 CALLE B PENUELAS, PR 00624-3503 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137279^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 137279 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 599 | OFFICE SHOP<br>11 CHARDON AVE.<br>HATO REY, PR 00918 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152877 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 600 | OJEDA ZARAGOZA, ALMA HEBE<br>PO BOX 1015<br>SAN GERMAN, PR 00683-1015 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177726^ | $ 100.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 177726 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 601 | OLAVARRIA ROSAS, MARIA DE LOS A<br>631 REDKIRK LN<br>VIRGINIA BEACH, VA 23462-5604 | 7/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165391^ | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 165391 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 602 | OLIVERAS MARTINEZ, LUZ C.<br>#7 207 - BO/PASTILLO<br>JUANA DIAZ, PR 00795 | 11/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167991 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 603 | OLIVIERI CINTRON, GUSTAVO E<br>URB. LOMOS DEL SOL CALLE<br>ORION CASA 165 BUZON 191<br>GURABO, PR 00778 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159916 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 604 | ORLANDI GOMEZ, ANGEL M.<br>HC-01 BOX 4301<br>ARROYO, PR 00714 | 7/16/2019 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 169756^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 169756 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados
Reclamo n°. 169756 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 605 | ORTEGA NIEVES, ADA L<br>HC 73 BOX 4325<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179260^ | $ 30,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179260 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 606 | ORTEGA NIEVES, JUANA D.<br>HC-73 BOX 4326<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179360^ | $ 34,500.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179360 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 607 | ORTIZ ADORNO, ANTONIO<br>HC 91 BOX 8825<br>VEGA ALTA, PR 00692 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172249^ | $ 10,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 172249 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 608 | ORTIZ BENITEZ, SUHEIL<br>PMB 238 PO BOX 94000<br>COROZAL, PR 00783 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179209^ | $ 15,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179209 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 609 | ORTIZ CADAVEDO, JOSE ANTONIO<br>PO BOX 977<br>SANTA ISABEL, PR 00757 | 6/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169122^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 169122 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 610 ORTIZ CORTES, MARICEL<br>COND. AGUEYBANA APT. 1204<br>SAN JUAN, PR 00923 | 8/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139758 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 611 ORTIZ DEJESUS, ORLANDO<br>BOX 172<br>SANTA ISABEL, PR 00757 | 8/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170473^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 170473 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 612 ORTIZ GARCIA, MARCIAL<br>URB JARD DEL MAMOY<br>CALLE 6 J-16<br>PATILLAS, PR 00723 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171241^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 171241 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 613 ORTIZ ORTIZ, ANA C.<br>CALLE DE LA VERA D-15 (VILLA ESPANA)<br>BAYAMON, PR 00961 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128271 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 614 ORTIZ ORTIZ, JESSICA<br>HC 72 BOX 3766-28<br>NARANJITO, PR 00719 | 6/15/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179351 | $ 36,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 615 ORTIZ PINEIRO, RAFAEL<br>124 BW-13 VALLE ARRIBA HEIGHT<br>CAROLINA, PR 00983 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103590 | $ 32,604.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 616 | ORTIZ PLANADEBALL, JUAN C. 418 IOWA WOODS CIR E. ORLANDO, FL 32824 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136930 | $ 1,046.25* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 617 | ORTIZ QUINONES, JOSE O. PORCS. SABANETAS CALLE PROGRESO #70 PONCE, PR 00716-4519 | 4/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168485 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 618 | ORTIZ QUINONES, JOSE O. PORES SABANETAS CALLE PROGRESO #70 PONCE, PR 00716-4519 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168568 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 619 | ORTIZ RIVAS, ANA M HC 06 BOX 10754 YABUCOA, PR 00767 | 5/19/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179245^ | $ 15,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179245 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 620 | ORTIZ RIVERA, INES  A RES EL RECREO APTO 130 EDIFICIO 21 SAN GERMAN, PR 00683 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149559 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 621 | ORTIZ RIVERA, JULIO ANGEL 371/2 PARK ST APT B VERNON, CT 06066 | 10/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171582^ | $ 14,952.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171582 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 171582 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 622 ORTIZ SANTOS, IRENE JOSEFINA BURGOS ORTIZ #13 CALLE RUBI PARCELAS MAGUEYES PONCE, PR 00728-1223 | 4/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168569 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 623 ORTIZ SOLIS, JOSE RAFAEL PO BOX 1173 PATILLAS, PR 00723 | 10/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171301^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 171301 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 624 OSWALD, WESLEY 3369 CR 2182 GREENVILLE, TX 75402 | 4/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173735 | $ 25,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 625 OYOLA CINTRÓN, SELENIA HC 74 BOX 5831 NARANJITO, PR 00719-7446 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179217 | $ 33,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 626 P.C.S.P UN MENOR (EDITH L. PEREZ LOPEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156078 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 627 PABON VEGA, JIMMY HC 05 BOX 10688 MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157330 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 628 PACHECO BURGOS, MIGUEL A PO BOX 1893 YABUCOA, PR 00767 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137664^ | Indeterminado* |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | Reclamo n°. 137664 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados | | | | | |
| 629 | PADILLA RIVERA, BASILIO URB ALTURAS SAN JOSE 0023 CALLE 21 SABANA GRANDE, PR 00637 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117169 | $ 238,639.89 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 630 | PADILLA RIVERA, JOANN HC 73 BOX 4390 NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179228^ | $ 35,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179228 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 631 | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 2/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168147^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 168147 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 632 | PADIN RODRIGUEZ, JOSE M 26490 CALLE VELEZ QUEBS, PR 00678 | 2/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168144^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 168144 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 633 | PADIN RODRIGUEZ, MARIA M PO BOX 976 HATILLO, PR 00659 | 3/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168231 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 634 | PADRO-BURGOS, EDWIN NORA VARGAS ACOSTA ESQ. EDIFICIO  FIRST FEDERAL -SUITE 1004 AVENIDA  MUNOZ  RIVERA  #   1056 SAN JUAN, PR 00927 | 4/23/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179199 | $ 15,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | PAGAN CANDELARIA, PEDRO PO BOX 1414 SABANA GRANDE, PR 00637 | 12/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168043 | $ 442,960.60* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 636 | PAGAN GOMEZ, NAIDA PO BOX 1144 ARROYO, PR 00714 | 9/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170540^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170540 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 637 | PAGAN RIVERA, IRIS L. URB. VILLA PRADES 703 CFRANCISCO P CORTES SAN JUAN, PR 00924-2245 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155537^ | $ 80,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155537 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 638 | PAGAN SERRANO, JOSE A. CALLE RUPERTO BURGUS #219 HUMACEO, PR 00791 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 157500^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 157500 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 157500 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 639 | PARSON, BARBARA L.<br>8 PINE TREE CIRCLE<br>RUSH, NY 14543 | 6/7/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179324 | $ 40,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 640 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ<br>PO BOX 11920<br>SAN JUAN, PR 00922-1920 | 12/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168037 | $ 949,884.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 641 | PEDRO JOSE SANCHEZ, SUCESION<br>PO BOX 6616<br>CAGUAS, PR 00726-6616 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155753 | $ 32,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 642 | PENA LUGO, MIGUEL A.<br>SAVANNAH REAL #35 PASSEO SEVILLA<br>SAN LORENZO, PR 00754 | 5/27/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179278^ | $ 26,970.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179278 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 | PEÑA PEÑA, BETTY<br>HC 05 BOX 53050<br>CAGUAS, PR 00725 | 6/9/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179344 | $ 75,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | PEREZ APONTE, YADIRA<br>URB.COUNTRY CLUB<br>CALLE 219 HA-111<br>CAROLINA, PR 00982 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179347^ | $ 25,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179347 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 645 | PEREZ CABALLERO, ARMANDO A. PO BOX 149 BARCELONETA, PR 00617 | 5/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179284^ | $ 90,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179284 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 646 | PEREZ DE JIMENEZ, CARMEN I CALLE JUAN LINES RAMOS # 110 URB. FRONTERAS BAYAMON, PR 00961 | 6/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179377^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179377 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | PEREZ DE JIMENEZ, CARMEN I CALLE JUAN LINES RAMOS # 110 URB. FRONTERAS BAYAMON, PR 00961 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179378^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179378 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 648 | PEREZ DIAZ, MAYRA PO BOX 283 QUEBRADILLAS, PR 00678 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120752 | $ 18,553.81* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 649 | PEREZ DIAZ, MAYRA PO BOX 283 QUEBRADILLAS, PR 00678 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156854^ | $ 39,261.20* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 156854 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 650 | PEREZ GARCIA, LUIS R.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116085 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 651 | PEREZ GONZALEZ, JOSE A.<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119621 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 652 | PEREZ LASSALLE, MARIBEL<br>P.O. BOX 3267<br>MOCA, PR 00685 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155557^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155557 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| 653 | PEREZ LOPEZ, FRANCES  ENID<br>URB PROVINCIAS DEL RIO I # 106<br>COAMO, PR 00769 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 113539^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 113539 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| 654 | PEREZ MIRANDA, RUTH J.<br>PO BOX 3034<br>ARECIBO, PR 00613 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179314^ | $ 46,943.09* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179314 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 655 PEREZ MORALES, PATRIA<br>PO BOX 146<br>LAS MARIAS, PR 00670-0146 | 9/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170790^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 170790 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 656 PEREZ NAVIA, IRIS V.<br>B-41 SAN AGUSTIN<br>URB. LAS DOMINICOS<br>BAYAMON, PR 00957 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154699 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 657 PEREZ NAVIA, WANDA<br>F-22 CALLE 7 URB. RIVERSIDE PARK<br>BAYAMON, PR 00961 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118810 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 658 PEREZ NIEVES, AMILDA<br>PO BOX 551<br>SAN SEBASTIAN, PR 00685-0551 | 10/3/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171116 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 659 PEREZ ORTEGA, RICARDO<br>P.O. BOX 40035<br>SAN JUAN, PR 00940 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159524^ | $ 74,930.97* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 159524 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 660 PEREZ PEREZ, HECTOR L<br>HC 6 BOX 2124<br>LAS BALLAS<br>PONCE, PR 00731 | 3/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168367 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 661 | PEREZ QUINTERO, GLORIA E. BO. JAREALITO CALLE 3 #290 ARECIBO, PR 00612 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157074 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 662 | PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173414^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173414 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 663 | PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173416^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173416 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 664 | PEREZ RODRIGUEZ, BLANCA RES. FLAMBOYAN GARDENS #A--4 MAYAGUEZ, PR 00680 | 6/14/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179390 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 665 | PEREZ RODRIGUEZ, BLANCA A-4 RES FLAMBOYAN GARDENS MAYAGUEZ, PR 00680-1869 | 7/6/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179438 | $ 30,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 666 | PEREZ RUIZ, CARMEN HC 06 BOX 10602 YABUCOA, PR 00767 | 5/19/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179244 | $ 15,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 667 | PEREZ SAMOT, WANDA I P.O. BOX 1980 CIALES, PR 00638 | 5/26/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179285^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179285 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | PEREZ-RAMIREZ, ALONDRA M. A-13 CALLE B EXT. LA ALAMEDA SAN JUAN, PR 00926 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139759 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | PLAZA CRUZ, MIRIAM E. 243 CALLE PARIS, PMB-1040 SAN JUAN, PR 00917 | 11/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167977 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 670 | POMALES ALICEA, ARTURO R. CALLE ZEUS #1053 URB. COLINAS DEL ESTE JUNCOS, PR 00777 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159860^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159860 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 159860 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 671 | PONCE OTERO, VICENTE ATTN: LIC. EBENECER LOPEZ RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121329 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 672 | PORTALATIN-PEREZ, MILTON P.O. BOX 9021803 SAN JUAN, PR 00902-1803 | 6/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177919 | $ 316,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 673 | PROGRESO CASH & CARRY, INC.<br>366 VILLA<br>PONCE, PR 00731 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167572 | $ 500,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 674 | QUALITY CONSTRUCTION SERVICES II LLC<br>A&M TOWER 2ND FLOOR DEL PARQUE ST. 207<br>SANTURCE, PR 00960 | 5/12/2021 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 179223 | $ 500,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 675 | QUILES DE JESUS, HECTOR<br>DD-4 CALLE A<br>BAYAMON, PR 00957 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 153046^ | $ 94,024.79* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 153046 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 676 | QUILES NIEVES, HILDA<br>ESTANCIAS TALAVERA I 7922<br>CALLE PIEDRA DE LUNA<br>ISABELA, PR 00662 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102972 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 677 | QUILES RIVERA, ISMAEL<br>P.O. BOX 112<br>LAS MARIAS, PR 00670 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170923^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170923 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 678 | QUILES RIVERA, NOEL<br>CALLE LIRIO 193<br>HACIENDA FLORIDA<br>YAUCO, PR 00698 | 10/21/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178630 | $ 32,385.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 679 | QUILES RODRIGUEZ, IRMA I<br>PO BOX 112<br>LAS MARIAS, PR 00670 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170919^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170919 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 680 | QUILES SOTO, LOURDES<br>HC #5 BOX 58277<br>SAN SEBASTIAN, PR 00685 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128977 | $ 21,600.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 681 | QUINONES UFRET, KAREN M<br>URB ALTURAS DE SAN JOSE<br>MM4 CALLE 20<br>SABANA GRANDE, PR 00637 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160380^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 160380 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 160380 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 160380 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 682 | QUINONES UFRET, KAREN M.<br>URB ALTURAS DE SAN JOSE<br>C/20 MM 4<br>SABANA GRANDE, PR 00667 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148387^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 148387 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 148387 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 148387 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 | QUINONES VELEZ, AIDA L.<br>P.O BOX 1099<br>ISABELA, PR 00662 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158915 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 684 | QUINTANA LUGO, MAGDA M<br>URB PALACIOS DE MARBELLA<br>1210 SAN BERNABE<br>TOA ALTA, PR 00953 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150333^ | $ 75,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 150333 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 685 | R. M. C. UN MENOR (CHARLOTTE CAMERON)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143644 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 686 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER)<br>CAROL J. COLON SANTIAGO<br>P O BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156790 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | R.J.C.R. UN MENOR (NAOMI RODRIGUEZ DELGADO)<br>C/O CAROL J. COLON SANTIAGO<br>P. O. BOX 288<br>HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153966 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | RAMIREZ GONZALEZ, CAMEN LEYDA<br>HC 03 BOX 41439<br>CAGUAS, PR 00725 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173271^ | $ 108,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173271 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | RAMIREZ LOPEZ, ALBERTO J<br>341 DORADO BEACH EAST<br>DORADO, PR 00646 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111605 | $ 214,017.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 690 | RAMIREZ NUÑEZ, RAMON<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174675 | $ 66,420.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 691 | RAMIREZ ROMERO, BRENDA LIZ<br>JARDINES DE PONCE<br>I-13<br>PONCE, PR 00730 | 10/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178010 | $ 24,596.25 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 692 | RAMIREZ ROSARIO, WILFREDO<br>URB MABU<br>A8 CALLE 1<br>HUMACAO, PR 00791 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150440^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 150440 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 693 | RAMIREZ RUIZ, DORIS M<br>PO BOX 379<br>AGUADA, PR 00602-0379 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152290 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 694 | RAMIREZ SILVA, ARMANDO<br>LIC. EBENECER LOPEZ ROYAL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122499 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 695 | RAMOS ARROYO, WILFREDO<br>PO BOX 7004 PMB 132<br>SAN SEBASTIAN, PR 00685 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151913 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 696 | RAMOS BENIQUEZ, YAMIRKA<br>CALLE PARIS #243<br>PMB 1812<br>SAN JUAN, PR 00917 | 8/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140065 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 697 | RAMOS MEDINA, IRMA<br>HC-04 BOX 14250<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144334 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 698 | RAMOS PEREZ, RAUL J.<br>HC 03 BOX 9514<br>MOCA, PR 00676 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152850 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 699 | RAMOS ROMAN, JORGE L.<br>PO BOX 141344<br>ARECIBO, PR 00614 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149028 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 700 | RAMOS SEDA, FRANCISCO<br>N-13 GETTYSBURG P. GARDENS<br>PARK GARDENS<br>SAN JUAN, PR 00926 | 7/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150506^ | $ 18,053.18* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 150506 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 701 | RAMOS TORRES, ANTONIO J.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174491 | $ 27,580.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 702 | RENTA, JOSE A.<br>PO BOX 954<br>JUNCOS, PR 00777 | 9/30/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177577^ | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 177577 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 703 RENTAS, RAFAEL<br>JOSEY A. RODRIGUEZ, ESQ.<br>PO BOX 310121<br>MIAMI, FL 33231 | 8/18/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 170241^ | $ 1,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 170241 incluido también en el Anexo A a la Objeción Global 371 por reclamos a ser desestimados | | | | | |
| 704 RENTAS, RAFAEL<br>JOSEY RODRÍGUEZ TORRES<br>PMB 504 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716 | 7/22/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 68528 | $ 150,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 705 RENTAS, RAFAEL<br>JOSEY RODRÍGUEZ TORRES<br>PMB 504 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716 | 4/11/2019 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 168440^ | $ 1,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| ^Reclamo n°. 168440 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados | | | | | |
| 706 REXACH FELICIANO, LIZETTE<br>154 MARTINETE ST., MONTEHIEDRA<br>SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119405 | $ 25,000.00 |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 707 REYES BATISTA, MIRIAM<br>P.O. BOX 1057<br>BAJADERO, PR 00616 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152776 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 708 | RIACHUELO HOMEOWNERS ASSOCIATION INC<br>PO BOX 1718<br>TRUJILLO ALTO, PR 00977 | 11/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172732^ | $ 2,562.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 172732 incluido también en el Anexo A a la Objeción Global 363 por reclamos a ser desestimados | | | | | |
| 709 | RIOS OYOLA, MYRIAM ESTHER<br>19125 STALEYBRIDGE RD<br>GERMANTOWN, MD 20876 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149126^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 149126 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 710 | RIOS RODRIGUEZ, EDWIN<br>URB. SANTA JUANITA<br>CALLE DAMASO DB- #29 10 M<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152393^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 152393 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 711 | RIOS-LEGARRETA, ROMMEL  GABRIEL<br>URB IDAMARIS GARDENS<br>C 47 CALLE MIGUEL A GOMEZ<br>CAGUAS, PR 00725 | 7/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151221^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 151221 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 712 | RIVERA ALERS, SIDNIA E.<br>RR04 BZN. 8123<br>ANASCO, PR 00610-9502 | 7/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168116 | $ 7,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 713 | RIVERA ALICEA, HECTOR J.<br>URBANIZACION SABANA DEL PALOMAR 103<br>CALLE FLAMBOYAN<br>COMERIO, PR 00782 | 6/2/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179321^ | $ 15,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179321 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 714 | RIVERA CABRERA, ANA M<br>PMB 186 PO BOX 2400<br>TOA BAJA, PR 00951-2400 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123279 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 | RIVERA CAJIGAS, MARIA S.<br>MYRTA M. RIVERA EN REPRESENTACION DE MI HERMANA<br>HC 05 BOX 29555<br>BO MEMBRILLO<br>CAMUY, PR 00627 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161269 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 716 | RIVERA CANALES, WANYALIX<br>URB. VISTA DEL MORRO CALLE COTORRA Q-24<br>CATANO, PR 00962 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147449 | $ 1,000,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 717 | RIVERA CASANOVA, EILEEN M<br>BARRIO SUSUA<br>CALLE LA ROSA 4<br>SABANA GRANDE, PR 00637 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157293^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 157293 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 157293 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 157293 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

Tricentésima Septuagésima Cuarta Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 718 | RIVERA COLLAZO, VICTOR L. PO BOX 417 TRUJILLO ALTO, PR 00977 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135104 | $ 1,904.40 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | RIVERA DEJESUS, CARLOS A. CARR #110 KM 33 BO ARENALES AGUADILLA, PR 00603 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127217 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 720 | RIVERA DIAZ, MIGUEL A. INST. CORR. PONCE PRINCIPAL FASE 2-Q-AMARILLA 120 PONCE BY PASS 3793 PONCE, PR 00728-1504 | 4/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178209 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 721 | RIVERA FALU, LUIS E P.O. BOX 30999 SAN JUAN, PR 00929 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162048^ | $ 36,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 162048 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 722 | RIVERA GOMEZ, ISRAEL BO COTTO 46 CALLE VISTAMAR ISABELA, PR 00662 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153302 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 723 | RIVERA GONZALEZ, JUAN ANTONIO PO BOX 3035 GUAYAMA, PR 00785 | 5/28/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179290^ | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179290 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 724 RIVERA GUARDIOLA, ALVIN R.<br>UNIVERSITY GARDENS<br>G 12 CALLE TEKA<br>ARECIBO, PR 00612 | 12/30/2019 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 172839^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172839 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| 725 RIVERA HERNANDEZ, TITO OMAR<br>HC 07 BOX 34205<br>CAGUAS, PR 00727 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103474^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 103474 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 103474 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 726 RIVERA HERNANDEZ, YAHAIRA I.<br>JARDINES DE SANTA ANA<br>A-19 CALLE 2<br>COAMO, PR 00769 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179307^ | $ 20,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179307 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 727 RIVERA MARQUEZ, PETRA<br>643 OMAHA DR<br>NORCROSS, GA 30093 | 7/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179429 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 728 RIVERA MERCED, JOSE E<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120863 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 729 | RIVERA MOLINA, JOSE A. LIC. EBENECER LOPES RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121073 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 730 | RIVERA NARVAEZ, EVELYN HC-73 BOX 5048 BO. NUEVO NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179365 | $ 18,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 731 | RIVERA NARVAEZ, GLADYS M HC-73 BOX 5048 BO. NVEVO NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179393 | $ 19,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 732 | RIVERA NARVAEZ, GLADYS MILAGROS HC-73 BOX 5048 BO. NUEVO NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179221 | $ 32,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 733 | RIVERA NEGRON, NIVIA L HC-74, PO BOX 6036 NARANJITO, PR 00719 | 6/21/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179405^ | $ 34,500.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179405 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 734 | RIVERA NIEVES, ARIEL A. URB. VILLA FONTANA VIA 3 2 MR 593 CAROLINA, PR 00983 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151492^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 151492 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 735 RIVERA PAGAN, LAURA<br>HC 3 BOX 30804<br>MOROVIS, PR 00687-9018 | 8/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163340^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 163340 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 736 RIVERA QUILES, IDALIA<br>P.O. BOX 564<br>SAN SEBASTIAN, PR 00685 | 6/2/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179320^ | $ 75,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179320 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| 737 RIVERA RIVERA, ANASTACIO<br>HC 3 BOX 18305<br>COAMO, PR 00769 | 8/15/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170267^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170267 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 738 RIVERA RIVERA, VANESSA<br>PO BOX 242<br>LA PLATA, PR 00786 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156134^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 156134 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 739 RIVERA RODRIGUEZ, NAYDA<br>URB VISTA MAR<br>162 CALLE CATALUNA<br>CAROLINA, PR 00984 | 7/19/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179453 | $ 39,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 740 | RIVERA RODRIGUEZ, NYDIA I.<br>HC-72 BOX 4168<br>NARANJITO, PR 00719 | 6/17/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179380^ | $ 34,500.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179380 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 741 | RIVERA RODRIGUEZ, PABLO<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120185 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 742 | RIVERA RODRIGUEZ, YOLANDA<br>APARTADO 16 BO. LOMAS VALLES<br>NARANJITO, PR 00716 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179416^ | $ 34,500.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179416 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 743 | RIVERA ROLON, JORGE I<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162941 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 744 | RIVERA SANTANA, BETTY<br>ALT DE PARQ ECUESTRE<br>313 CALLE KELIMAR<br>CAROLINA, PR 00987-8566 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148512 | $ 45,760.89* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 745 | RIVERA TORRES, DIANA<br>P.O. BOX 160<br>NARANJITO, PR 00719 | 4/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178166 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 746 | RIVERA TORRES, YARIXVETT<br>7683 CALLE LUNA NEIL<br>SABANA SECA, PR 00952 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167267 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 747 | RIVERA TROCHE, TRICIA<br>305 ELMWOOD DR. APT. 203<br>RADCLIFF, KY 40160 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145545^ | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 145545 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 748 | RIVERA VARGAS, ANIBAL<br>HC02 BOX 28510<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147479 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 749 | RIVERA VAZQUEZ, CARMEN M.<br>HC 71 BOX 2765<br>NARANJITO, PR 00719 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179362^ | $ 34,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179362 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 750 | RIVERA VAZQUEZ, LUIS ALBERTO<br>LCDO. GRIMALDI MALDONADO<br>PO BOX 1574<br>BAYAMON, PR 00960 | 1/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173015 | $ 4,300.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 751 | RIVERA VELEZ, NANCY N.<br>URB EL RETIRO<br>CALLE A-26 BO-MIRADERO<br>MAYAGUEZ, PR 00680 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134808 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 752 | RIVERA VELEZ, ROBERTO I.<br>PMB 1810 BOX 800<br>MAYAGUEZ, PR 00681 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157493^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 157493 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | |
|---|---|---|---|---|---|
| 753 | RIVERA VELEZ, ROBERTO I<br>PMB 1810<br>PO BOX 800<br>MAYAGUEZ, PR 00681 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151550^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 151550 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | |
|---|---|---|---|---|---|
| 754 | ROBERTO, RUBEN MUNIZ<br>INST. FOSE 3 PONCE BY PASS<br>699 PONCE BYP, N-V-123<br>PONCE, PR 00728-1500 | 11/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178151 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | |
|---|---|---|---|---|---|
| 755 | ROBLES VALENCIA, ENILDA M.<br>URB SANTA ROSA<br>C/18-BLOQUE 23-23<br>BAYAMON, PR 00956 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149177 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | |
|---|---|---|---|---|---|
| 756 | ROBLES VAZQUEZ, GILBERTO<br>URB. LAGOS DE PLATA L2 CALLE 12<br>TOA BAJA, PR 00949 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155546 | $ 45,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | |
|---|---|---|---|---|---|
| 757 | ROCHE GONZALEZ, NANCYLEIDY<br>HC 02 BOX 3607<br>SANTA ISABEL, PR 00757 | 9/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170965 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ AGOSTO, MARGARITA<br>HC05 BOX 26717<br>LAJAS, PR 00667 | 10/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167771 | $ 12,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 759 | RODRIGUEZ BONILLA, HAYDEE<br>APARTADO 1774<br>SAN GERMAN, PR 00683 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157646 | $ 18,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | RODRIGUEZ CALDERON, JUSTINO<br>HC-03 BOX 30249<br>MOROVIS, PR 00687 | 6/10/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179374^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179374 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 761 | RODRIGUEZ CARCANO, DAMARIS<br>URB JARDINES DE COURABO<br>CALLE 1 # 100<br>GURABO, PR 00778 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158327 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 762 | RODRIGUEZ CARDONA, HAYDEE<br>C/DULCE SUENO G-59<br>PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 6/16/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179394^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179394 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 763 | RODRIGUEZ COLON, CARLOS MANUEL<br>HC-01 BOX 2053<br>MOROVIS, PR 00687 | 6/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179336^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179336 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 764 | RODRIGUEZ COLON, JUAN<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121136 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 765 | RODRIGUEZ CUEVAS, NITZA ELENA<br>DENISE DUBOCQ BERDEGUEZ<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155808 | $ 100,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 766 | RODRIGUEZ DAVILA, REINA I<br>BO CALZADA #118<br>MERCEDITA, PR 00715 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168585 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 767 | RODRIGUEZ FIGUEROA, ANIANO<br>BORDALEZA<br>HC-01 BOX 4431<br>MAUNABO, PR 00707 | 7/30/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179464^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179464 incluido también en el Anexo A a la Objeción Global 383 por reclamos a ser desestimados | | | | | |
| 768 | RODRIGUEZ GARCIA, JOEL<br>BO. ESSINO CARR 187 KM 12 HA 2<br>SAN LORENZO, PR 00754 | 7/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114155^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 114155 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados<br>Reclamo n°. 114155 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 769 | RODRIGUEZ GONZALEZ, HERMENEGILDO<br>HC 2 BOX 11460<br>LAS MARIAS, PR 00670 | 7/20/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179457 | $ 10,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 770 | RODRIGUEZ GUZMAN, PABLO E. BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174541 | $ 6,555.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 771 | RODRIGUEZ LOPEZ, MARILITZA PO BOX 781 CIALES, PR 00638 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155288^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155288 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | RODRIGUEZ LOPEZ, MARILITZA PO BOX 781 CIALES, PR 00638 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154250^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154250 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 773 | RODRIGUEZ LOPEZ, MARILITZA PO BOX 781 CIALES, PR 00638 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146187^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 146187 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 146187 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 146187 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 146187 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 774 | RODRIGUEZ MAIZAN, MARGARITA URB. LEVITTOWN CALLE MARIANO ABRIL EU-17 TOA BAJA, PR 00949 | 6/23/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179434^ | $ 70,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179434 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 775 RODRIGUEZ MARTINEZ, JUAN<br>HC 1 BOX 16669<br>HUMACAO, PR 00791-9003 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121434^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 121434 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 121434 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados
Reclamo n°. 121434 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| 776 RODRIGUEZ MARTINEZ, MARIBEL<br>HC 02 BOX 14429<br>LAJAS, PR 00667 | 8/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 149179 | $ 12,240.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 777 RODRIGUEZ MEJIA, FELIX A<br>COND CADIZ 10 B<br>253 CALLE CHILE<br>SAN JUAN, PR 00917 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170857^ | $ 500,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170857 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| 778 RODRIGUEZ MORALES, ARLINE B.<br>HC 4 BOX 11346<br>YAUCO, PR 00698 | 10/1/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171372 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 779 RODRIGUEZ NEGRON, CARMEN<br>P O BOX 8700<br>PMB119<br>CAROLINA, PR 00988 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124189^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 124189 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 780 | RODRIGUEZ OCASIO, TOMAS<br>HC 02 BOX 6124<br>VILLALBA, PR 00766 | 6/18/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179404 | $ 35,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 781 | RODRIGUEZ ORTIZ, JESSICA<br>RES CANDELARIO TORRES<br>H-69<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179265^ | $ 25,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179265 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |
| 782 | RODRIGUEZ QUINONEZ, ANA M<br>URB.LOS MAESTROS<br>8162 CALLE SUR<br>PONCE, P.R., PR 00717-0260 | 2/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173262 | $ 43,200.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 783 | RODRIGUEZ RIVERA , NELSON<br>HC 5 PO BOX 27494<br>UTUADO, PR 00641 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153931 | $ 45,225.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 784 | RODRIGUEZ RIVERA, MARGARITA<br>B. CEDRO ABAJO<br>APARTADO 193<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179232 | $ 48,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 785 | RODRIGUEZ RIVERA, MARGARITA<br>BO CEDRO ABAJO<br>APARTADO 193<br>NARANJITO, PR 00719 | 5/20/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179247^ | $ 50,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179247 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 786 | RODRIGUEZ RIVERA, MARIA M.<br>SAN AGUSTIN<br>1154 SOLDADO GASPAR RIOS<br>SAN JUAN, PR 00923 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136985^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 136985 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | RODRIGUEZ RIVERA, MARITZA<br>HC -73 BOX 4722<br>NARANJITO, PR 00719 | 5/26/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179262^ | $ 30,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179262 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | RODRIGUEZ RODRIGUEZ , FELIX<br>CITY OFFICE SUPPLIES<br>PO BOX 1669<br>BAYAMON, PR 00960 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128590 | $ 5,159.65 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 789 | RODRIGUEZ RODRIGUEZ, FELIX<br>PO BOX 1669<br>BAYAMON, PR 00960 | 7/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161551^ | $ 876,575.76 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161551 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 790 | RODRÍGUEZ SÁEZ, LOURDES M.<br>HC-75 BOX 1416<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179210 | $ 40,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 791 | RODRIGUEZ SANTANA, ANGEL L<br>LCOD. RICARDO DE LA VILLA<br>ESTEBAN PADILLA 60 E ALTOS<br>BAYAMON, PR 00959 | 4/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168618 | $ 6,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 792 | RODRIGUEZ SANTIAGO, RAMON<br>BUZON #1513 PARCELA SOLEDAD CALLE K<br>MOYAQUEZ, PR 00680 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138703 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 793 | RODRIGUEZ SIERRA, CHRISTIAN<br>LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTERL BUILDING<br>SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167784 | $ 1,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 794 | RODRIGUEZ TORRES, JOSEY<br>609 AVENIDA TITO CASTRO<br>STE 102 PMB 504<br>PONCE, PR 00716 | 4/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168512 | $ 2,387.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 795 | RODRIGUEZ TORRES, ROY<br>COLONIAL COURT 231 APT 3C<br>GUAYNABO, PR 00966 | 3/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173417^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173417 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 796 | RODRIGUEZ VALENTIN, CARMEN M.<br>CALLE MAMEY #63- BOX 745<br>ANASCO, PR 00610 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131189 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 797 | RODRIGUEZ VEGA, DIGNA<br>BO SUSUA<br>135 CALLE AZUCENA<br>SABANA GRANDE, PR 00637 | 7/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161773 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 798 | RODRIGUEZ, CARLOS<br>P.O. BOX 8052<br>BAYAMON, PR 00960 | 8/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170121 | $ 250,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 799 | RODRIQUEZ QUINONES, DR. RAFAEL<br>LIC. SALVADOR MARQUEZ<br>485 CALLE TITO CASTRO<br>PONCE, PR 00716-0209 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160065 | $ 2,200,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 800 | RODRIGUEZ RAMOS, ANGEL<br>URBANIZACION LA HAAENDA AI-14 CALLE 42<br>GUAYAMA, PR 00784 | 11/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172635^ | $ 10,440.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 172635 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 801 | ROJAS BAEZ, FRANCIS Y<br>HC 74 BOX 5827<br>NARANJITO, PR 00719 | 5/18/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179240 | $ 35,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 802 | ROJAS CRUZADO, CRUZ<br>P.O.BOX 391 PMB-58<br>TOA ALTA, PR 00953 | 10/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171801^ | $ 8,468.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 171801 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 803 | ROJAS MORALES, RITA<br>16 DEL CARMEN PALO SECO<br>TOA BAJA, PR 00949 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171591^ | $ 16,008.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171591 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 804 | ROLON RIVERA, MARISOL<br>1022 BERKELEY DRIVE<br>KISSIMMEE, FL 34744 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177230^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 177230 incluido también en el Anexo A a la Objeción Global 382 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 805 | ROMAN CARABALLO, GUSTAVO A<br>URB ESTANCIAS DEL BOSQUE<br>309 CALLE NOGALES<br>CIDRA, PR 00739 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125369^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 125369 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 806 | ROMAN MORALES, WILLIAM<br>INSTITUCION GUAYAMA #500<br>MODULO B-A<br>CELDA-107<br>PO BOX 10005<br>GUAYAMA, PR 00785 | 12/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178943 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 807 | ROMAN MORALES, WILLIAM<br>INS. SABANA HOYOS 216<br>EDFI-2-SECSION-E CAMA-4<br>ARECIBO, PR 00688-1671 | 6/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179391^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179391 incluido también en el Anexo A a la Objeción Global 370 por reclamos a ser desestimados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 808 | ROMAN MORALES, WILLIAM<br>INS SABANA HOYOS # 216<br>EDFI-2 SECSION-E CAMA-4<br>ARECIBO, PR 00688-1671 | 6/11/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179392 | $ 800,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 809 | ROMAN RESTO, CARLOS<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117091 | $ 102,423.93 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 810 | ROMERO CLEMENTE, LUIS<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120082 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 811 | ROSA RIVERA, PEDRO A.<br>URB. VILLA FORESTA<br>CALLE TORTOLA A-1  BUZ - 814<br>MANATI, PR 00674 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153165^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 153165 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 812 | ROSADO BARRETO, JUAN A.<br>LIC. EBENECER LOPEZ<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121101 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 813 | ROSADO MARTINEZ, IAN ANDRE MILDRED MARTINEZ OLIVENCIA PO BOX 33 ANGELES, PR 00611 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161271^ | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161271 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 | ROSADO RODRIGUEZ, JOSE F C/400 MC 16 URB. COUNTRY CLUB CAROLINA, PR 00982 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157437^ | $ 14,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 157437 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 815 | ROSADO SANCHEZ, URSULO HC 02 BOX 9114 LAS MARIAS, PR 00670 | 9/16/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170795^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 170795 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 816 | ROSARIO AYALA, WILLIAM L. PO BOX #13 NAGUABO, PR 00718 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154584^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154584 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 817 | ROSARIO BETANCOURT, SONIA E. URB. VISTAS DEL MAR 105 CALLE PALMERA RIO GRANDE, PR 00745 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154194^ | $ 101,905.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154194 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 818 ROSARIO CORA, IRMA M<br>URB BAIROA<br>CP5 CALLE GUARICO<br>CAGUAS, PR 00725 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157666 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | |
|---|---|---|---|---|---|
| 819 ROSARIO CUEVAS, MARIA VIANEY<br>PO BOX 40484<br>SAN JUAN, PR 00940 | 4/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173790 | $ 62,730.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | |
|---|---|---|---|---|---|
| 820 ROSARIO RAMIREZ, JOHN F.<br>P.O. BOX 9022183<br>SAN JUAN, PR 00902-2183 | 1/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173179^ | $ 417,600.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173179 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 173179 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 173179 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | |
|---|---|---|---|---|---|
| 821 ROSARIO VALCAKEL, JESUS<br>SECTOR COVEA CAIMITO #485<br>JOSE FIDALGO DIAZ APT. 94<br>SAN JUAN, PR 00926 | 7/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161570 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | |
|---|---|---|---|---|---|
| 822 ROVIRA, GILDA P.<br>URB. EL MONDE. CALLE CUMBRE 3647<br>PONCE, PR 00716 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119618^ | $ 15,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^El reclamo también aparece en el "Anexo A: Titulares de bonos sin responsabilidad" de la Ducentésima Vigésima Octava Objeción Global

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 823 | RUIZ LUCENA, MARIANO<br>HC 5 BOX 34608<br>HATILLO, PR 00659 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140108^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 140108 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 824 | RUIZ MORALES, MARIA T.<br>SECTOR PABON 93 CALLE PEDRO PABON<br>MOROVIS, PR 00687 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145902 | $ 1,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 825 | RUIZ PAGAN, LIZZIE J.<br>JARD. VALENCIANO ORQUIDEA B6<br>JUNCOS, PR 00777 | 2/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173254^ | $ 115,200.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 173254 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 173254 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 173254 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente
Reclamo n°. 173254 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 826 | RUIZ RODRIGUEZ, CARMEN M<br>JARDINES SAN IGNACIO<br>APTO 1604-B<br>SAN JUAN, PR 00927 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151413^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 151413 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 827 | RUIZ VAZQUEZ, MILDRED<br>1657 CALLE CAPITAN CORREA<br>PONCE, PR 00716 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140498 | $ 9,900.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 828 | RUIZ VAZQUEZ, MILDRED 1657 CALLE CAPITAN CORREA PONCE, PR 00716 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128602 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 829 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157486 | $ 150,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 830 | S.D.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) ATTN: LCDA CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155999 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 831 | SAINZ SERRANO, CARLOS J. CIUDAD JARDIN II 228 CALLE ALCANFOR CANOVANAS, PR 00729 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128292^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 128292 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 128292 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados
Reclamo n°. 128292 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 832 | SALGADO DE JESUS, DENNIS ANTHONY JARDINES DE SALINAS #62 SALINAS, PR 00751 | 6/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179343^ | $ 30,500.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179343 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 833 | SAN MIGUEL, HECTOR A SANTIAGO URB VALLE COSTERO 3624 CALLE CONCH H3 SANTA ISABEL, PR 00757 | 9/23/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171107^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171107 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 834 | SANCHEZ CORREA, LILYBETH URB PASEO DE LOS ARTESANOS 192 CALLE EMETERRIO HERNANDEZ LAS PIEDRAS, PR 00771 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159685^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 159685 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 835 | SANCHEZ MALAVE, LUIS ALBERTO CALLE SEGUNDA 253 COQUI AGUIRRE, PR 00704 | 7/12/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169678 | $ 22,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 836 | SANCHEZ MONTANEZ, DENISSE A. HC5 5082 YABUCOA, PR 00767 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154411^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 154411 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 837 | SANCHEZ RIVERA, CARMEN IVETTE P.O. BOX 305 MOROVIS, PR 00687 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179312^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179312 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 838 | SANCHEZ RIVERA, MADELINE<br>RR-01 BOX 15092<br>TOA ALTA, PR 00953 | 7/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145387 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 839 | SANCHEZ RODRIGUEZ, FRANCISCO<br>EXT. SAN LUIS<br>30 CALLE ATENAS<br>AIBONITO, PR 00705 | 2/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173338 | $ 4,000,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | SANCHEZ ROSA, ANGELITA<br>EVELYN SANCHEZ ROSA<br>HC 73 BOX 5046<br>NARANJITO, PR 00719-9610 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179229^ | $ 17,300.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179229 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | SANCHEZ ROSA, ANGELITA<br>EVELYN SANCHEZ ROSA<br>HC 73 BOX 5046<br>NARANJITO, PR 00719-9610 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179227^ | $ 17,300.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179227 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | SANCHEZ ROSA, EVELYN<br>HC-73 BOX 5046<br>NARANJITO, PR 00719 | 5/14/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179230^ | $ 17,300.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179230 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 843 | SANCHEZ VELAZQUEZ, NORMA I. ALTURAS DE VILLABA 123 CALLE BERNARDO NEGRÓN VILLALBA, PR 00766 | 12/17/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172726^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172726 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 844 | SANCHEZ, JOHN RR-4 BOX 13653 ANASCO, PR 00610 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145018^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 145018 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 845 | SANJURJO NUNEZ , LUIS URB. VILLAS DE CAMBALACHE II CALLE GRANADILLO 379 RIO GRANDE, PR 00745 | 7/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145222^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 145222 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 846 | SANTA RIVERA, ANTONIO R. BOX 40496 SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174532 | $ 22,230.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 847 | SANTANA ANDUJAR, NATALIE PO BOX 19283 SAN JUAN, PR 00919-2873 | 7/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79554^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 79554 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 848 | SANTANA ORTIZ, LUIS MANUEL<br>URB. VILLAS DE PATILLAS<br>CALLE ZAFIRO G-17, BUZON 92<br>PATILLAS, PR 00723 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179310^ | $ 50,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179310 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 849 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ<br>EDIF COBIANS PLAZA<br>1607 AVE<br>PONCE DE LEON STE 213<br>SAN JUAN, PR 00909 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150648 | $ 1,000,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 850 | SANTANA RODRIGUEZ, ELY<br>HC04 BOX 7355<br>JUANA DIAZ, PR 00795 | 4/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168489 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 851 | SANTANA SERRANO, RICARDO<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132374 | $ 128,931.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 852 | SANTIAGO ALCAZAR, NICOLAS<br>ATTN: LIC.EBEMECER LOPEZ RUYOL<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121045 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 853 | SANTIAGO CINTRON, FRANCISCO  A.<br>PO BOX 1477<br>ARROYO, PR 00714 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148556^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 148556 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 854 | SANTIAGO DE JESUS, SUCESION DE RAFAEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121547 | $ 25,040.04 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 855 | SANTIAGO ECHEVARRIA, DAVID<br>URB. VALLE ALTO  CALLE 6  B30<br>PATILLAS, PR 00723 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172192 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 856 | SANTIAGO ECHEVARRIA, ISMAEL<br>PO BOX 1097<br>PATILLAS, PR 00723 | 10/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172189^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 172189 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 857 | SANTIAGO FONTANEZ, HECTOR<br>P.O. BOX 1972<br>BARCELONETA, PR 00617-1972 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165531 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 858 | SANTIAGO LIQUET, MERCEDES<br>COND. RIVER PARK<br>#10 STA. CRUZ APT. E 108<br>BAYAMON, PR 00961 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150531 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 859 | SANTIAGO LOPEZ, IRIS N.<br>1484 AVE. F.D. ROOSEVELT<br>APT. 1101<br>SAN JUAN, PR 00920-2722 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158135 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 860 | SANTIAGO MARCANO, ERICK A. HC 03 BOX 6825 BO. CEIBA NORTE JUNCOS, PR 00777 | 5/23/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179264 | $ 60,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 861 | SANTIAGO NARVAEZ, CONCEPCION M. PARC. EL TUQUE #1140 CALLE PEDRO SCHUCK PONCE, PR 00728-4745 | 12/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178961 | $ 20,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 862 | SANTIAGO ORTIZ, CELIA PILAR 128 CALLE AMAPOLA URB. JARDINES DE NARANJITO NARANJITO, PR 00719 | 7/6/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179439 | $ 37,200.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 863 | SANTIAGO PEREZ, AMANDA E. PO BOX 1211 LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118707 | $ 800,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 864 | SANTIAGO RAMIREZ, GLADYS HC 61 BOX 34121 AGUADA, PR 00602-9435 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124110 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 865 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90059^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 90059 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados
Reclamo n°. 90059 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 866 | SANTIAGO RIVERA, ADA RR 1 BOX 11060 OROCOVIS, PR 00720 9615 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127180^ | Indeterminado* |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 127180 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados<br>Reclamo n°. 127180 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 867   SANTIAGO RIVERA, MADELINE<br>A-26 CALLE 2<br>ALTURAS DE MONTE BRISAS<br>GURABO, PR 00778 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159633^ | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 159633 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente | | | | | |
| 868   SANTIAGO RODRIGUEZ, RUTH E.<br>102 E SANTIAGO R. PALMER<br>MAYAGUEZ, PR 00680 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117135 | $ 6,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 869   SANTIAGO ROJAS, JERALINE<br>CALLE JOGLAR HERRERA #322<br>HERMANAS DAVILA BAYANON, PR 00959 | 10/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171762^ | $ 20,000.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 171762 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 870   SANTIAGO SAN MIGUEL, HECTOR  A<br>3624 URB. VALLE COSTERO C/CONCHA<br>SANTA ISABEL, PR 00757 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171699^ | $ 23,367.00* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 171699 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 871   SANTISTEBA PADRO, JOYCE M<br>URB. GREEN HILLS C12, CALLE GLADIOLA<br>GUAYAMA, PR 00784 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161072 | Indeterminado* |
| Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 872 | SANTISTEBAN PADRO, JOYCE<br>BO OLIMPO CALLE 2 208<br>GUAYAMA, PR 00784 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155962^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 155962 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | |
|---|---|---|---|---|---|---|
| 873 | SANTISTEBAN PADRO, JOYCE M<br>URB GREEN HLS<br>C12 CALLE GLADIOLA<br>GUAYAMA, PR 00784 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150591^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 150591 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 874 | SANTOS COLON Y OTROS DOS, WILFREDO<br>GUILLERMO MOJICA MALDONADO<br>894 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00927 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157045 | $ 30,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875 | SANTOS GONZALEZ, SUCESION DE JORGE<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116656 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 876 | SANTOS LOPEZ, YOLANDA<br>C/ ORQUIDEA RK-16<br>ROSALEDUD<br>LEVITTOWN TOA BAJA, PR 00949 | 10/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171659 | $ 11,658.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 877 | SANTOS MARRERO, DORIS E.<br>APARTADO 223<br>SAN SEBASTIAN, PR 00685 | 7/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119816 | $ 330,048.97* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 878 | SANTOS MARTINEZ, FELIX L. PO BOX 395 AGUIRRE, PR 00704 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171513 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 879 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY 11350 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79644 | $ 120,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 880 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79830 | $ 165,750.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 881 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY 11350 | 7/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80023 | $ 155,400.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 882 | SERRANO ZAVALA, JANET K-25 C URB. SANTA ELENA BAYAMON, PR 00957 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173691^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 173691 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 883 | SERVICIOS SANITARIOS DE PUERTO RICO INC PO BOX 7569 PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161900 | $ 436.07 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 884 | SERVICIOS SANITARIOS DE PUERTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162184 | $ 18,815.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 885 | SERVICIOS SANITARIOS DE PUERTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161502 | $ 483.33 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 886 | SERVICIOS SANITARIOS DE PUERTO RICO INC.<br>PO BOX 7569<br>PONCE, PR 00731 | 8/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161923 | $ 655.01 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 887 | SHELLY URBINA ,YVIETTE VIRUET Y CARLOS RIVERA URBINA<br>TORRE 1 APT 408 HANNIA MARÍA<br>GUAYNABO, PR 00969 | 6/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108501 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 888 | SILVA BAYRON, CARMEN N.<br>URB. SANTA ROSA 1026 CALLE 3<br>BAYAMON, PR 00959 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153719 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 889 | SILVA, CARMEN G.<br>1210 AGUA MARINA<br>URB. LAS PRADERAS<br>BARCELONETA, PR 00617 | 11/5/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172252^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

^Reclamo n°. 172252 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 890 | SOLER ORTIZ, RAUL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122428 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 891 | SOLIS RODRIGUEZ, VICENTE<br>HC 1 BOX 3784<br>ARROYO, PR 00714-9771 | 10/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171293^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171293 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 892 | SOTO AROCHO, ROSE E.<br>HC-04 BOX 13791<br>MOCA, PR 00676 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161973 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 893 | SOTO HERNANDEZ, JOSE<br>HC 3 BOX 15294<br>AGUAS BUENAS, PR 00703 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155456 | $ 28,948.32* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 894 | SOTO OTERO, CRISTINA<br>HC 01 BOX 1951<br>MOROVIS, PR 00687 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179424^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179424 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| 895 | SOTO ROSA, EDWIN<br>CALLE MANATI NUM. 201<br>URB. VILLAS DEL MAR<br>RIO GRANDE, PR 00745 | 7/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161319^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161319 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 896 SOTO RUPERTO, URSESINO<br>PO BOX 112<br>LOS MARIAS, PR 00670 | 9/20/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 171034^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 171034 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 897 SOTO SANCHEZ, ERIC JOSUE<br>RR 01 BOX 15087 VILLA DEL RIO<br>TOA ALTA, PR 00953-7501 | 7/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108658 | $ 150,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 898 SOTO SEPULVEDA, ARNALDO<br>URB GARDEN HILLS NORTE<br>C 10 CALLE SUNVALLEY<br>GUAYNABO, PR 00966 | 6/28/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169426 | $ 22,245.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| 899 SUAREZ PASTRANA, CRISTINA<br>RR 17 BOX 11268<br>SAN JUAN, PR 00926-9497 | 1/8/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179015^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179015 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados

| 900 THE PALMAS ACADEMY<br>ESTUDIO LABORAL, LLC<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-1211 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156461^ | $ 52,317.87 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 156461 incluido también en el Anexo A a la Objeción Global 372 por reclamos modificados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 901 | THE WEBSTER FAMILY TRUST U/A 5/17/91 PHYLLIS J DEVORONINE, TRUSTEE 8 TYLER BROOK ROAD KENNEBUNKPORT, ME 04046 | 4/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173736 | $ 10,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 902 | THE WEBSTER FAMILY TRUST U/A 5/17/91 PHYLLIS J DEVORONINE, TRUSTEE 8 TYLER BROOK ROAD KENNEBUNKPORT, ME 04046 | 4/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173784 | $ 10,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 903 | TOMAS LOZANO-PEREZ AND LORRAINE M GRAY 359 OTIS STREET WEST NEWTON, MA 02465 | 5/22/2021 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 179253 | $ 14,312.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | TOMAS LOZANO-PEREZ AND LORRAINE M GRAY 359 OTIS STREET WEST NEWTON, MA 02465 | 5/22/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179252 | $ 215,038.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 905 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC PO BOX 29708 SAN JUAN, PR 00929 | 12/30/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 178998 | $ 1,103.49 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 906 | TORO CUADRADO, MIRIAM HC 1 BOX 16669 HUMACAO, PR 00791-9003 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104885^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 104885 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados
Reclamo n°. 104885 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados
Reclamo n°. 104885 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 907 | TORO VAZQUEZ, WILFREDO<br>CALLE ANTONIO TORO #8<br>HORMIGUEROS, PR 00660 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118939^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 118939 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 908 | TORRES CASTRO, LUIS O.<br>JARDINES DE GURABO<br>C/09 #180<br>GURABO, PR 00778 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107546 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 909 | TORRES FORTI, JOSE ALBERTO<br>CALLE GRAND STAND #31<br>COAMO, PR 00769 | 9/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170589 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 910 | TORRES GONZALEZ, NELSON<br>URB VEGAS DE CEIBA<br>F8 CALLE 3<br>CEIBA, PR 00735 | 11/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 172357^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 172357 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 911 | TORRES GRAU, ANGEL E.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174709 | $ 27,787.50* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 912 | TORRES LOPEZ, DAVID<br>HC-02 BOX 12467<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88377 | $ 18,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 913 | TORRES MALDONADO, ELIZABETH<br>HC 01 BOX 8627<br>PENUELAS, PR 00624 | 9/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177939^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 177939 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados
Reclamo n°. 177939 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 914 | TORRES NIEVES, JUAN A.<br>BO GUERRERO CARR 465 K1.7<br>AGUADILLA, PR 00603 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138194 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 915 | TORRES NIEVES, NATIVIDAD<br>HC 73 BOX 4973<br>NARANJITO, PR 00719 | 5/12/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179219^ | $ 24,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179219 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 916 | TORRES OCASIO, LISMARIE<br>SECTOR CAMASELLES<br>5938 CARR 872<br>SABANA SECA, PR 00952 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160152 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 917 | TORRES OLIVENCIA, MARIA B.<br>BUZON 8714<br>LARES, PR 00669 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161256 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 918 | TORRES ORTIZ, PABLO<br>LIC EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135753 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 919 | TORRES RAMOS, SIMARA E. BONNEVILLE VALLEY SAGRADA FAMILIA 15 CAGUAS, PR 00727 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128286^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 128286 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 920 | TORRES RODRIGUEZ, MIGUEL A. PARCELAS COTTO CALLE DEL PARQUE #25 ISABELA, PR 00662-3309 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131883 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 921 | TORRES ROSADO, PASCUAL 20 CALLE RIVAS PONCE, PR 00730 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168550 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 922 | TORRES SANCHEZ, MARIA E. URB STAR LIGHT 3047 CALLE NOVAS PONCE, PR 00717 | 9/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177947^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 177947 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 923 | TORRES SERRANO, AXEL L URB. EXT. LA MARGARITA B-1 SALINAS, PR 00751 | 7/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138083^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 138083 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 924 | TORRES TORRES, ANA<br>EXT SAN JOSE III CC-3<br>CALLE 12 BUZON 405<br>SABANA GRANDE, PR 00637 | 10/7/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179442 | $ 289,225.08 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 925 | TORRES VELAZQUEZ, CARLOS M.<br>60 REY JORGE URB. CAMPO REAL<br>LAS PIEDRAS, PR 00771 | 7/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157923 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 926 | TORRES VELAZQUEZ, JUAN L.<br>A.VELAS CUMBUES CARR 199 KURO HM 5 RR-9 BOX 5364<br>SAN JUAN, PR 00926 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159450 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 927 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES<br>ROBERTO O. MALDONADO-NIEVES<br>344 STREET #7 N.E. OFFICE 1-A<br>SAN JUAN, PR 00920 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174661 | $ 25,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 928 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF GEORGE PAGAN NEGRON<br>ROBERTO O. MALDONADO-NIEVES<br>344 STREET #7 N.E. OFFICE 1-A<br>SAN JUAN, PR 00920 | 8/28/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174604 | $ 203,608.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 929 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES<br>ROBERTO O. MALDONADO-NIEVES<br>344 STREET #7 N.E. OFFICE 1-A<br>SAN JUAN, PR 00920 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174660 | $ 20,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 930 | V.C.P. UN MENOR (VIVIANGELYS CURBELO PAGAN) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144267 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 931 | V.L.R.A UN MENOR (IVETTE ACEVEDO MALDONADO) CAROL J. COLON-SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156345 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 932 | VALENTIN ARCE Y OTROS, JOSE E. CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153242^ | $ 240,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 153242 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente | | | | | |
| 933 | VALENTIN SOTO, EVELYN HC 05 BOX 52504 AGUADILLA, PR 00603 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127694 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 934 | VARGAS RODRIGUEZ, WALESKA I. REPARTO UNIVERSIDAD CALLE 11 A-1 SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109139 | $ 19,200.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 935 | VARGAS, IVAN L. NORIEGA, JUDITH GARCIA, JANITZA NORIEGA J-2 C-1 JARDINES DE CAPARRA BAYAMON, PR 00959 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158363 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 936 | VAZQUEZ ALVAREZ, LYDIA E.<br>HC-2 BOX 6923<br>SANTA ISABEL, PR 00757 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169990^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 169990 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 937 | VAZQUEZ CINTRON, MARIA M.<br>P.O. BOX 504<br>NARANJITO, PR 00719 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158605 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 938 | VAZQUEZ CRUZ, ARIS D<br>ATT: NORA CRUZ MOLINA<br>P.O. BOX 2795<br>ARECIBO, PR 00613-2795 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151374 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 939 | VAZQUEZ DANOIS, ELIZABETH<br>HC-01 BOX 2286<br>BO EMAJAGUAS<br>MAUNABO, PR 00707 | 4/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179194^ | $ 50,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179194 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 940 | VAZQUEZ MARTINEZ, YOLANDA<br>CARR 944 KM 3.3<br>GURABO, PR 00778 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153870^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 153870 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 941 | VAZQUEZ NARVAEZ, MARGARITA<br>PR 3 BOX 9518<br>TOA ALTA, PR 00953 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179302^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179302 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | VAZQUEZ ORENGO, JESSE JOHN<br>P.O. BOX 567143<br>GUAYANILLA, PR 00656 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151509^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 151509 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | |
|---|---|---|---|---|---|---|
| 943 | VAZQUEZ PEÑA, JOSE B.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174711 | $ 26,460.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | VAZQUEZ RODRIGUEZ, FRANCISCA<br>HC 73 BOX 4699<br>NARANJITO, PR 00719 | 5/20/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179250^ | $ 50,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 179250 incluido también en el Anexo A a la Objeción Global 360 por reclamos incorrectos

| | | | | | | |
|---|---|---|---|---|---|---|
| 945 | VÁZQUEZ RODRÍGUEZ, FRANCISCA<br>HC 73 BOX 4699<br>NARANJITO, PR 00719 | 5/11/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179213 | $ 40,000.00 |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 946 | VAZQUEZ VAZQUEZ, LUIS<br>PO BOX 1359<br>MOCA, PR 00676 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 152740 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 947 | VAZQUEZ VEGA, ANGEL M<br>90 EXT. BALDORIOTY<br>MOROVIS, PR 00687 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99695 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 948 | VAZQUEZ, NYDIA FEBO<br>LIC. ARLENE DE LOURDES SANTANA<br>PO BOX 391<br>GURABO, PR 00778-0391 | 1/2/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168048 | $ 300,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 949 | VEGA DE LA CRUZ, MARGARITA<br>PO BOX 307<br>ENSENADA, PR 00647 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155140^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 155140 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 950 | VEGA LEBRON, ROGELIO<br>BARRIO CALZADA BUZON 148<br>MAUNABO, PR 00707 | 3/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 173415^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 173415 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | |
| 951 | VEGA MUNIZ, LUIS GUILLERMO<br>LANOS DEL SUR #528<br>COTO LAUREL, PR 00780-2838 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168559 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 952 | VEGA MUNIZ, MARIBEL<br>LLANOS DEL SUR #528<br>COTO LAUREL, PR 00780-2838 | 4/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168567 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 953 | VEGA RIVERA, KARYLIN RAQUEL<br>PO BOX 146<br>LAS PIEDRAS, PR 00771 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156925^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 156925 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados | | | | | |
| 954 | VEGA RODRIGUEZ, CARLOS<br>HC 02 BOX 11932<br>HUMACAO, PR 00791-9359 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160975 | $ 2,600.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 955 | VEGA TORRES, REINALDO<br>HC 1 BOX 4234<br>JUANA DIAZ, PR 00795 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104952 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 956 | VEGAS RODRÍUEZ, JORGE L.<br>NORA CRUZ MOLINA<br>PO BOX 2795<br>ARECIBO, PR 00613-2795 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 159733 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 957 | VELASQUEZ HERNANDEZ, NYDIA E.<br>126 AMERICO MIRANDA<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137802 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 958 | VELAZQUEZ CAUSSADE, VICTOR ISRAEL ROLDAN<br>35 CALLE PROGRESO<br>AGUADILLA, PR 00603-5016 | 11/27/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177670 | $ 40,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 959 | VELAZQUEZ CRISPIN, HECTOR<br>BO. CANEJAS<br>4398 CALLE 2 APT 181<br>SAN JUAN, PR 00926-8650 | 7/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161484^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161484 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | VELAZQUEZ HERNANDEZ, NYDIA E.<br>126 AMERICO MIRAUDA<br>MOCA, PR 00676 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134216 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 961 | VELAZQUEZ LOAYZA, SANDRA<br>VILLA GERENA<br>321 ARCANGEL<br>MAYAGUEZ, PR 00680 | 7/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161338^ | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 161338 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | |
|---|---|---|---|---|---|---|
| 962 | VELAZQUEZ LOPEZ, MARTHA MARIA<br>1854 EXMORE AVE<br>DELTONA, FL 32725 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137994 | $ 50,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 963 | VELAZQUEZ MADERA, AMADO<br>URB. VILLA CRISTINA CALLE 2 E 16<br>COAMO, PR 00769 | 6/7/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179376 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | VELAZQUEZ MENDEZ, JOSE A.<br>P.O. BOX 46367<br>AGUADILLA, PR 00605 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156927 | Indeterminado* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 965 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A<br>PO BOX 144<br>PATILLAS, PR 00723-0144 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123877 | $ 6,600.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 966 | VELEZ ACEVEDO, RICHARD<br>3623 AVE MILITAR STE<br>101 PMB 314<br>ISABELA, PR 00662 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114230 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 967 | VELEZ ANDUJAR, NILMA<br>HC-5 BOX 26270<br>UTUADO, PR 00641 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179315^ | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179315 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 968 | VELEZ BERRIOS, JOSEFINA<br>ATTN: LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 902-1828<br>SAN JUAN, PR 00902-1828 | 6/1/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179292^ | $ 150,000,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179292 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 969 | VELEZ CORDERO, YESENIA<br>PO BOX 399<br>MANATI, PR 00674 | 11/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167993 | $ 1,125.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 970 | VELEZ LLITERAS, BRENDA IVETTE<br>PO BOX 857<br>BOQUERON, PR 00622 | 5/27/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179276^ | $ 68,532.80* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| | ^Reclamo n°. 179276 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Septuagésima Cuarta Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 971 | VELEZ LLITERAS, BRENDA IVETTE<br>PO BOX 857<br>BOQUERON, PR 00622 | 5/27/2021 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 179277^ | $ 78,987.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.<br><br>^Reclamo n°. 179277 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | | | | |
| 972 | VELEZ MARTINEZ, ELIZABETH<br>URB. RIO CANAS CALLE TAMESIS #3131<br>PONCE, PR 00728 | 11/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178839 | $ 35,400.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 973 | VELEZ PINO, ALVIN<br>URB. CORCHADO<br>15 CALLE GIRASOL<br>ISABELA, PR 00662 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143323 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 974 | VELEZ QUINONES, FELITA OLIMPIA<br>COUNTRY CLUB<br>TRINIDAD PADILLA STREET #1170<br>SAN JUAN, PR 00924-2420 | 6/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178426 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 975 | VELEZ SALDAÑA, PABLO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 7/31/2020 | 19-BK-05523-LTS | El Autoridad de Edificios Públicos de Puerto Rico | 174722 | $ 36,155.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 976 | VERA ROLDAN, LOURDES<br>310 PASSAIC AVE APT 315<br>HARRISON, NJ 07029 | 12/18/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 178978 | $ 63,000.00 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 977 | VIDAL VALDES, MARIBEL<br>PO BOX 6616<br>CAGUAS, PR 00776 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156838^ | $ 100,000.00* |

# Tricentésima Septuagésima Cuarta Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | |
| | | | ^Reclamo n°. 156838 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente | | |
| 978 VILLANUEVA CORTES, AMARIUN CALLE SAN JOSE #223 AGUADA, PR 00602 | 6/22/2021 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 179425^ | $ 80,000.00* |
| | | | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | |
| | | | ^Reclamo n°. 179425 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados | | |
| 979 VILLANUEVA SANTIAGO, MILDRED COND EL ATLANTICO APT 702 LEVITOWN TOA BAJA, PR 00949 | 1/4/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168061^ | Indeterminado* |
| | | | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | |
| | | | ^Reclamo n°. 168061 incluido también en el Anexo A a la Objeción Global 375 por reclamos a ser desestimados Reclamo n°. 168061 incluido también en el Anexo A a la Objeción Global 378 por reclamos a ser desestimados Reclamo n°. 168061 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | |
| 980 VILLOT MORALES, ARTURO CALLE CORREA #178 MERCEDITA, PR 00715 | 3/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168340 | $ 75,000.00* |
| | | | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | |
| 981 W.A. R.R., UN MENOR (NORMA E RIVERA Y JUAN A ROSADO COLON) CAROL J COLON SANTIAGO PO BOX 288 HATILLO, PR 00659 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157791 | $ 150,000.00* |
| | | | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | |
| 982 WHITEFORT CAPITAL MASTER FUND LP C/O JOSEPH KAPLAN 780 THIRD AVENUE, 26TH FLOOR NEW YORK, NY 10017 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 145769 | Indeterminado* |
| | | | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | |

## Tricentésima Septuagésima Cuarta Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 983 | WILLIAMS PEREZ, ZOE A 118 CALLE 435 APT.14 CAROLINA, PR 00985 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131274 | $ 75,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 984 | Y & C SERVICES DISTRIBUTOS HC 01 BOX 5080 BARRANQUITAS, PR 00794 | 8/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141703 | $ 8,427.75 |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 985 | Y.A. M. C. UN MENOR (CHARLOTTE CAMERON) CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100810 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 986 | Y.J.V.A. UN MENOR (ROSA H. AGUILAR BAEZ Y JOSE J. VAZQUEZ ARGUELLES) ATTN: CAROL J. COLON SANTIAGO P.O.BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157640 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 987 | YACE AVILES, OXDEN NOMAR MICHELLE AVILES MILLAN SAN MIGUEL TOWERS APT 304 MAYAGUEZ, PR 00680 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119466 | Indeterminado* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |
| 988 | Z.M.M., UN MENOR (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165392 | $ 150,000.00* |
| | Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite. | | | | | |

Tricentésima Septuagésima Cuarta Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 989 | ZAYAS CINTRON, LUZ A.<br>80 CALLE 3, APT. 415<br>GUAYNABO, PR 00966-1682 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146746^ | $ 9,000.00* |

Base para: La Evidencia de reclamo no se presentó dentro de los plazos estipulados, ya que el demandante presentó el reclamo después de la fecha límite aplicable fijada por la Resolución sobre Fechas Límite.

^Reclamo n°. 146746 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | | |
|---|---|---|
| | TOTAL | $ 315,931,435.66* |