## EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Eighty-Seventh Omnibus Objection**

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ABIGAIL VAZQUEZ / ARELI ALICEA<br>PO BOX 66<br>GARROCHALES, PR 00652-0066 | 6894 | Puerto Rico Electric Power Authority | 503(b)(9) | $50,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $50,000.00 |
| | | | | Subtotal | $50,000.00* | | | |
| | | | | | | | Subtotal | $50,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | AGOSTO JIMENEZ, MARCOS<br>HC 8 BOX 67806<br>ARECIBO, PR 00612-8009 | 160587 | Puerto Rico Electric Power Authority | Secured | $59,030.94 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $59,030.94 |
| | | | | | | | Subtotal | $59,030.94 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | ALICEA LOPEZ, AMAURI<br>7110 SONJA DR<br>CLOVER, SC 29710 | 51309 | Puerto Rico Electric Power Authority | 503(b)(9) | $5,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $5,000.00 |
| | | | | Subtotal | $5,000.00* | | | |
| | | | | | | | Subtotal | $5,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

## Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 4 | ALTRECHE BERNAL , WANDA I. 7 VALLE ESCONDIDO GUAYNABO, PR 00971 | 18780 | Puerto Rico Electric Power Authority | 503(b)(9) | $7,452.39 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $7,452.39 |
| | | | | | | Subtotal | | $7,452.39 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | APONTE TORRES, GILBERTO 617 CALLE ARGENTINA BARRIO OBRERO SAN JUAN, PR 00915 | 1823 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,590.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,590.00 |
| | | | | | | Subtotal | | $2,590.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | ASSURED GUARANTY MUNICIPAL CORP. ATTN: TERENCE WORKMAN 1633 BROADWAY NEW YORK, NY 10019 | 32829 | Puerto Rico Electric Power Authority | Secured | $6,677,451.18 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $6,677,451.18 |
| | | | | | | Subtotal | | $6,677,451.18 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7  ATRA ROMERO, TEOFILO<br>PO. BOX 845<br>QUEBRADILLAS, PR  00678 | 2409 | Puerto Rico Electric Power Authority | Priority | $9,063.40 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $9,063.40 |
| | | | | | Subtotal | | $9,063.40 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8  BETTERECYCLING CORPORATION<br>ROSIMARI LEON<br>209 AVE. MUNOZ RIVERA (8TH FLOOR)<br>SAN JUAN, PR  00917 | 115229 | Puerto Rico Electric Power Authority | Secured | $46,912.55 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $46,912.55 |
| | | | | | Subtotal | | $46,912.55 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9  BRENDA L HUERTAS ACEVEDO<br>URB COSTA NORTE<br>118 CALLE PALMAS<br>HATILLO, PR  00659 | 7323 | Puerto Rico Electric Power Authority | Secured | $22,161.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $22,161.00 |
| | | | | | Subtotal | | $22,161.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 10 | BURGOS, OMAYRA MOLINA COND. LA FLORESTA APT. 151 BAYAMON, PR 00956 | 31454 | Puerto Rico Electric Power Authority | Secured | $2,004.13 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,004.13 |
| | | | | | | | Subtotal | $2,004.13 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| 11 | BURNS-BARALT, JAN CARLOS URB SAN GERARDO 324 CALLE MONTGOMERY SAN JUAN, PR 00926 | 112860 | Puerto Rico Electric Power Authority | 503(b)(9) | $4,500.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $4,500.00 |
| | | | | | | | Subtotal | $4,500.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| 12 | CAMACHO STEIDELL, HEIDI L. PO BOX 888 BOQUERON, PR 00622 | 132649 | Puerto Rico Electric Power Authority | 503(b)(9) | $128.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $128.00 |
| | | | | | | | Subtotal | $128.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | CARMEN L. RIVERA VAZQUEZ, LCDO. ROBERTO DE JESUS CINTRON Y LCDA. GRISEL YOLANDA MONTALOR URB. SANTA CRUZ E-12 CALLE 2 | 155502 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $10,000.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $10,000.00 |
| | | | | Subtotal | $10,000.00* | | Subtotal | $10,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 14 | CARRASQUILLO NIEVES, RAFAEL CALLE ARMONIA #5 GURABO, PR  00778-7800 | 4595 | Puerto Rico Electric Power Authority | 503(b)(9) | $131,369.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $131,369.00 |
| | | | | | | | Subtotal | $131,369.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 15 | CARRASQUILLO NIEVES, RAFAEL CALLE ARMONIA #5 GURABO, PR  00778-7800 | 6210 | Puerto Rico Electric Power Authority | 503(b)(9) | $39,843.75 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $39,843.75 |
| | | | | Subtotal | $39,843.75* | | Subtotal | $39,843.75* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 16 | CARRASQUILLO NIEVES, RAFAEL JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR  00908 | 5309 | Puerto Rico Electric Power Authority | 503(b)(9) | $29,745.95 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $29,745.95 |
| | | | | Subtotal | $29,745.95* | | Subtotal | $29,745.95* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17 | CARRERO OJEDA, MINERVA I 52 URB LOS FLAMBOYANES AGUADA, PR  00602 | 32548 | Puerto Rico Electric Power Authority | 503(b)(9) | $71,448.29 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $71,448.29 |
| | | | | | | | Subtotal | $71,448.29 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18 | CASIANO COLLAZO, ANDRES HC 2 BOX 5122 GUAYAMA, PR  00784 | 2412 | Puerto Rico Electric Power Authority | 503(b)(9) | $7,500.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $7,500.00 |
| | | | | Subtotal | $7,500.00* | | Subtotal | $7,500.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 19 | CEPERP-GOTAY, LEONARDO 3360 O'BERRY ROAD KISSIMME, FL  34746 | 51378 | Puerto Rico Electric Power Authority | 503(b)(9) | $46,730.84 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $46,730.84 |
| | | | | Subtotal | $46,730.84* | | Subtotal | $46,730.84* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 20 | COLON LAUREANO, EDWIN 7 CALLE JOSE DE DIEGO FLORIDA, PR  00650 | 5685 | Puerto Rico Electric Power Authority | 503(b)(9) | $250,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $250,000.00 |
| | | | | | | | Subtotal | $250,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 21 | COLORADO VEGA, SANDRA M. LUIS VIGOREAUX 1019 DORAL PLAZA 9H GUAYNABO, PR  00966 | 2435 | Puerto Rico Electric Power Authority | Priority | $3,854.16 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,854.16 |
| | | | | | | | Subtotal | $3,854.16 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

#### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 22 | DE JESUS CREITOFF, JAIME CALLE UCAR H10 VILLA DEL CAMPITO CABO ROJO, PR 00623 | 51028 | Puerto Rico Electric Power Authority | Secured | $100.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $22.25 | Puerto Rico Electric Power Authority | Unsecured | $122.25 |
| | | | | Subtotal | $122.25 | | Subtotal | $122.25 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | DE JESUS CRUZ, LUIS A LEVITTOWN LAKES 2362 PASEO ALEGRE URB LEVITTOWN TOA BAJA, PR 00949 | 9403 | Puerto Rico Electric Power Authority | 503(b)(9) | $200.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $200.00 |
| | | | | | | | Subtotal | $200.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24 | ECHEVARRIA HERNANDEZ, MARIA P.O. BOX 144 PENUELAS, PR 00624 | 2483 | Puerto Rico Electric Power Authority | Priority | $2,227.40 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,227.40 |
| | | | | | | | Subtotal | $2,227.40 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 25 | FELIPE MORALES SERRAN & CARMEN SYLVIA MORALES L-24 URB RIVERSIDE SAN GERMAN, PR 00683 | 43810 | Puerto Rico Electric Power Authority | Secured | $500.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $38.75 | Puerto Rico Electric Power Authority | Unsecured | $538.75 |
| | | | Subtotal | $538.75 | | Subtotal | | $538.75 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26 | FERNANDEZ STICHL, VICTOR A. C/O: LODA IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE MUNOZ RIVERA #1007 | 163061 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $28,437.50 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $28,437.50 |
| | | | Subtotal | $28,437.50* | | Subtotal | | $28,437.50* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27 | FIGUEROA SIERRA, JOSE A. PO BOX 2956 CAROLINA, PR 00984-2956 | 177404 | Puerto Rico Electric Power Authority | 503(b)(9) | $1,500,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,500,000.00 |
| | | | | | | Subtotal | | $1,500,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | GARCIA DIAZ, BENJAMIN COMUNIDAD LAS QUINIENTAS 225 CALLE ESMERALDA ARROYO, PR  00714 | 20172 | Puerto Rico Electric Power Authority | 503(b)(9) | $23,816.28 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $23,816.28 |
| | | | | Subtotal | $23,816.28* | | Subtotal | $23,816.28* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | GIERBOLINI PEREZ, FRANCISCO PO BOX 609 AQUIRRE, PR  00704 | 27589 | Puerto Rico Electric Power Authority | Administrative Priority | Undetermined* | Puerto Rico Electric Power Authority | Administrative Priority | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | GONZALEZ ARROYO, NELLY URB. LAS DELICIAS 556 CALLE ALEJANDRO ORDONEZ PONCE, PR  00728-3809 | 161527 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

## Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 31 | GONZALEZ, ALFONSO NUNEZ<br>RR 4 BOX 7656<br>CIDRA, PR  00739-9752 | 82594 | Puerto Rico Electric Power Authority | Secured | $14,156.05 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $14,156.05 |
| | | | | | | Subtotal | | $14,156.05 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 | HEALTH & SAFETY EYE CONCEPT<br>PO BOX 8953<br>CAGUAS, PR  00726-8953 | 2813 | Puerto Rico Electric Power Authority | 503(b)(9) | $210.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $210.00 |
| | | | | | | Subtotal | | $210.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS<br>GARRETT A. NAIL<br>TWO ALLIANCE CENTER<br>3560 LENOX ROAD, SUITE 1600<br>ATLANTA, GA  30326 | 70143 | Puerto Rico Electric Power Authority | 503(b)(9) | $572.50 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $9,597.23 | Puerto Rico Electric Power Authority | Unsecured | $10,169.73 |
| | | | | Subtotal | $10,169.73 | | Subtotal | $10,169.73 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA<br>PO BOX 7702<br>SAN JUAN, PR  00916 | 20485 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | LABOY TORRES, HECTOR<br>BO. CAMARONES - BOX 65<br>VILLALBA, PR  00766 | 152073 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 36 | LEE NIEVES LOPERENA, BRIAN<br>HC 05 BOX 10486<br>MOCA, PR  00676 | 108490 | Puerto Rico Electric Power Authority | 503(b)(9) | $8,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $8,000.00 |
| | | | | | | Subtotal | | $8,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 37 | LISILDA MARTINEZ AGOSTO<br>HC 6 BOX 70596<br>CAGUAS, PR  00725-9506 | 83808 | Puerto Rico Electric Power Authority | 503(b)(9) | $137.50 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $137.50 |
| | | | | | | Subtotal | | $137.50 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & ASSOCIATES PSC<br>PO BOX 688<br>NAGUABO, PR  00718 | 18330 | Puerto Rico Electric Power Authority | 503(b)(9) | $122.10 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $122.10 |
| | | | | | | Subtotal | | $122.10 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | MARRERO GONZALEZ, HILMAR<br>HC-4 BOX 5860<br>BARRANQUITAS, PR  00794 | 148424 | Puerto Rico Electric Power Authority | 503(b)(9) | $3,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,000.00 |
| | | | Subtotal | | $3,000.00* | Subtotal | | $3,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 40 | MARTINEZ GARCIA, JORGE AVENIDA SANTA JUANITA AK-12 SANTA JUANITA BAYAMON, PR 00956 | 19895 | Puerto Rico Electric Power Authority | 503(b)(9) | $10,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $10,000.00 |
| | | | | | | Subtotal | | $10,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | MATTA RIVERA, CARLOS URB METROPOLIS 2P-31 CALLE 41 CAROLINA, PR 00987 | 15423 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | MENA SANTANA, MERVIN XAVIER LCDO. HECTOR SANTIAGO CALLE ESTEBAN PADILLA 60-E BAYAMON, PR 00959 | 127688 | Puerto Rico Electric Power Authority | 503(b)(9) | $1,000,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,000,000.00 |
| | | | | | | Subtotal | | $1,000,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

## Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 43 | MERCADO ROMAN, LUZ C 591 CALLE SINAI APTO 3 URBANIZACION SUMMIT HILLS SAN JUAN, PR 00920-4334 | 77111 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44 | MERCADO, CARLOS M PO BOX 1944 RIO GRANDE, PR 00745 | 41112 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45 | MIRANDA VELAZQUEZ, BONNIE F. URB. MONTECASINO CALLE MIRTO 372 TOA ALTA, PR 00953 | 45079 | Puerto Rico Electric Power Authority | Priority | $2,896.71 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,896.71 |
| | | | | | | Subtotal | | $2,896.71 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 46 | MONTALVO DUMONT, FRANCISCO COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 803 GUAYNABO, PR 00968 | 14563 | Puerto Rico Electric Power Authority | 503(b)(9) | $223,779.23 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $223,779.23 |
| | | | | Subtotal | $223,779.23* | | Subtotal | $223,779.23* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | 44448 | Puerto Rico Electric Power Authority | Secured | $100.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $100.00 |
| | | | | | | | Subtotal | $100.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | 44673 | Puerto Rico Electric Power Authority | Secured | $87.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $87.00 |
| | | | | | | | Subtotal | $87.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | MORALES MENDEZ, CARMEN SYLVIA | 43620 | Puerto Rico Electric Power Authority | Secured | $100.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | | Puerto Rico Electric Power Authority | Unsecured | $3.00 | Puerto Rico Electric Power Authority | Unsecured | $103.00 |
| | | | | Subtotal | $103.00 | | Subtotal | $103.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | MORALES MENDEZ, LUZ CELESTE | 46214 | Puerto Rico Electric Power Authority | Secured | $85.63 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | 844 CALLE ABACOA - MONTEREY MAYAGUEZ, PR 00680 | | | | | Puerto Rico Electric Power Authority | Unsecured | $85.63 |
| | | | | | | | Subtotal | $85.63 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | MORALES-ASAD, ARTURO | 109574 | Puerto Rico Electric Power Authority | 503(b)(9) | $9,206.10 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | B-5 TABONUCO STE 216 PMB 245 GUAYNABO, PR 00968 | | | | | Puerto Rico Electric Power Authority | Unsecured | $9,206.10 |
| | | | | | | | Subtotal | $9,206.10 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 52 | MORALES-GONZALEZ, PEDRO JUAN<br>PO BOX 3093<br>LAJAS, PR  00667-3093 | 22339 | Puerto Rico Electric Power Authority | Secured | $69,354.20 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $69,354.20 |
| | | | | | | Subtotal | | $69,354.20 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53 | NIEVES QUINONES, ANGEL<br>RR #1 BUZON 45199<br>BO. CULEBRINAS<br>SAN SEBASTIAN, PR  00685 | 29977 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54 | ORTEGA COSME, MARIA J<br>CALLE 39 UU-10<br>SANTA JUANITA<br>BAYAMON, PR  00956 | 31104 | Puerto Rico Electric Power Authority | Priority | $3,063.84 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,063.84 |
| | | | | | | Subtotal | | $3,063.84 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | ORTIZ ADORNO, MAXIMINO<br>PO BOX 347<br>TRUJILLO ALTO, PR 00977-0347 | 5361 | Puerto Rico Electric Power Authority | 503(b)(9) | $3,300.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,300.00 |
| | | | | | | Subtotal | | $3,300.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | ORTIZ FELICIANO, ALFREDO<br>URB. ALTURAS DE SAN JOSE<br>OO-20 19 ST.<br>SABANA GRANDE, PR 00637-2616 | 40366 | Puerto Rico Electric Power Authority | 503(b)(9) | $75,476.72 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $75,476.72 |
| | | | | Subtotal | $75,476.72* | | Subtotal | $75,476.72* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | ORTIZ SERRANO, LENIS R<br>BRISAS DEL CARIBE BUZON 435<br>272 CALLE 14<br>PONCE, PR 00728 | 3048 | Puerto Rico Electric Power Authority | 503(b)(9) | $123.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $123.00 |
| | | | | | | Subtotal | | $123.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 58 | ORTIZ, JUIS ALBERTO<br>162 AVE CAMPO BELLO<br>CIDRA, PR  00939 | 7134 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $14,914.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $14,914.00 |
| | | | | Subtotal | $14,914.00* | | Subtotal | $14,914.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | OSORIO COLON, MIGDALIA<br>ALTURAS DE REMANSO<br>K 1 CALLE MENDOZA<br>SAN JUAN, PR  00926-6218 | 115951 | Puerto Rico Electric Power Authority | 503(b)(9) | $54.81 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $54.81 |
| | | | | | | | Subtotal | $54.81 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | OSORIO-FEBRES, CARLOS M.<br>URB MOUNTAIN VIEW<br>D6 CALLE 1<br>CAROLINA, PR  00987 | 24945 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $155,471.12 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $155,471.12 |
| | | | | Subtotal | $155,471.12* | | Subtotal | $155,471.12* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

## Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 61 | PARRILLA, MANUEL FELICIANO PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA, PR 00987-7606 | 9177 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,333.65 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | $2,333.65* |
| | | | | Subtotal | $2,333.65* | | Subtotal | $2,333.65* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 62 | PONCE MRI, INC. C/O LUIS M. BARNECET VELEZ URB. SAN ANTONIO, 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 9594 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,000,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,000,000.00 |
| | | | | | | | Subtotal | $2,000,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 63 | PUERTO RICO MECHANICAL PRODUCTS, INC PO BOX 195121 SAN JUAN, PR 00919-5121 | 4163 | Puerto Rico Electric Power Authority | 503(b)(9) | $26,900.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $26,900.00 |
| | | | | Subtotal | $26,900.00* | | Subtotal | $26,900.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 64 | PUERTO RICO WIRE GROUP CORUJO INDUSTRIAL PARK ROAD 866 BAYAMON, PR  00961 | 47423 | Puerto Rico Electric Power Authority | Administrative Priority | Undetermined* | Puerto Rico Electric Power Authority | Administrative Priority | $0.00 |
| | | | | Unsecured | $3,563.00 | | Unsecured | $3,563.00 |
| | | | | Subtotal | $3,563.00* | | Subtotal | $3,563.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | PUJALS RODRIGUEZ, MARTA N. ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE, PR  00731 | 3112 | Puerto Rico Electric Power Authority | Priority | $6,026.43 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $6,026.43 |
| | | | | | | | Subtotal | $6,026.43 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 | QUINONES FUENTES, LILIA M IN LEGAL REPRESENTATION OF RIVERA GONZALEZ, YESENIA PO BOX 773 NAGUABO, PR  00718-0773 | 3109 | Puerto Rico Electric Power Authority | Secured | $100,000.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $100,000.00 |
| | | | | | | | Subtotal | $100,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

#### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67 | RIVERA ALEMAN, NORMAN<br>PO BOX 33<br>ADJUNTAS, PR  00601 | 146836 | Puerto Rico Electric Power Authority | Secured | $1,000.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,000.00 |
| | | | | | | Subtotal | | $1,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68 | RIVERA ALVARADO, RAMON<br>HC-5 BOX 13708<br>JUANA DIAZ, PR  00795-9517 | 3305 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | Subtotal | | Undetermined* | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69 | RIVERA AROCHO, MANUEL J<br>52 CALLE CONFESOR JIMENEZ<br>SAN SEBASTIAN, PR  00685 | 29987 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | Subtotal | | Undetermined* | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

## Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 70 | RIVERA RIVERA, JESUS M PO BOX 755 GUAYAMA, PR 00785 | 2954 | Puerto Rico Electric Power Authority | 503(b)(9) | $289.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | $289.00* |
| | | | | Subtotal | $289.00* | | Subtotal | $289.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71 | RIVERA TORRES, DAVID X. HC 03 BOX 14626 PENUELAS, PR 00624 | 91418 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72 | RIVERA-RODRIGUEZ, MANUEL 52 CALLE CONFESOR JIMENEZ SAN SEBASTIAN, PR 00685 | 15376 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 73 | ROBLES OROZCO, VERONICA M<br>B13 CALLE GUILLERMINA<br>URB. ANA LUISA<br>CAYEY, PR 00736 | 118564 | Puerto Rico Electric Power Authority | 503(b)(9) | $4,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $4,000.00 |
| | | | | | | Subtotal | | $4,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | RODRIGUEZ-MARRERO, CARMEN M.<br>474 CALLE DE DIEGO APT 18<br>SAN JUAN, PR 00923 | 21063 | Puerto Rico Electric Power Authority | 503(b)(9) | $3,765.05 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,765.05 |
| | | | | | | Subtotal | | $3,765.05 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | SANCHEZ CONCEPCION, JOSE ORLANDO<br>HACIENDA SAN JOSE #140<br>CAGUAS, PR 00727 | 149481 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,172.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,172.00 |
| | | | | | | Subtotal | | $2,172.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76 | SANTIAGO ACEVEDO, JUAN C/DR. FRANCISCO TRELLES C E 12 5TA SECC. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 45271 | Puerto Rico Electric Power Authority | Priority | $2,896.71 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,896.71 |
| | | | | | | Subtotal | | $2,896.71 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | SANTIAGO FRANCESCHI, ADOLFO GARDINES DE COAMO CALLE 4-E-11 COAMO, PR 00769 | 142463 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $0.00 |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78 | SANTIAGO, SALVADOR PAGAN I-13 CALLE 9 POUNCE, PR 00716 | 11595 | Puerto Rico Electric Power Authority | 503(b)(9) | $45,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $45,000.00 |
| | | | Subtotal | | $45,000.00* | Subtotal | | $45,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 79 | TORO CINTRON, JOHNNY 424 CALLE RIVER URB. HILL VIEW YAUCO, PR 00698-2860 | 31219 | Puerto Rico Electric Power Authority | Secured | $4,363.70 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $4,363.70 |
| | | | | | | | Subtotal | $4,363.70 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | TOSADO CORTES, BENNY BOULEVARD DEL RIO I, APTO. 1318 300 AVE. LOS FILTROS GUAYNABO, PR 00971 | 4585 | Puerto Rico Electric Power Authority | Priority | $16,347.54 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $16,347.54 |
| | | | | | | | Subtotal | $16,347.54 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | VALENTIN, RACHEL M 208 CASA LINDA VILLAGE BAYAMON, PR 00959 | 3535 | Puerto Rico Electric Power Authority | 503(b)(9) | $16,237.93 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $16,237.93 |
| | | | | | | | Subtotal | $16,237.93 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 VELEZ-CONCEPCION, RENE URB VILLA TULIPAN F-19 EL PLANTIO TOA BAJA, PR  00949 | 39685 | Puerto Rico Electric Power Authority | Secured | $19,998.72 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $19,998.72 |
| | | | | | Subtotal | | $19,998.72 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83 VIGO, NILDA S. VILLA PAALMERAS, #268 RAFAEL ALERS ST. SAN JUAN, PR  00912-4208 | 7041 | Puerto Rico Electric Power Authority | Secured | $1,114.99 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,114.99 |
| | | | | | Subtotal | | $1,114.99 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | TOTAL | | $12,891,947.22* | TOTAL | | $12,891,947.22* |
|---|---|---|---|---|---|---|---|

\* - Indicates claim contains unliquidated and/or undetermined amounts.