## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Tricentésima octogésima séptima objeción global**

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | | **RECLAMOS A SER RECLASIFICADOS** | | **RECLAMOS MODIFICADO** | | |
| 1 | ABIGAIL VAZQUEZ / ARELI ALICEA PO BOX 66 GARROCHALES, PR 00652-0066 | 6894 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $50,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $50,000.00 |
| | | | | Subtotal | $50,000.00* | | | |
| | | | | | | | Subtotal | $50,000.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 2 | AGOSTO JIMENEZ, MARCOS HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 160587 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $59,030.94 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $59,030.94 |
| | | | | | | | Subtotal | $59,030.94 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 3 | ALICEA LOPEZ, AMAURI 7110 SONJA DR CLOVER, SC 29710 | 51309 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $5,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $5,000.00 |
| | | | | Subtotal | $5,000.00* | | | |
| | | | | | | | Subtotal | $5,000.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 4 | ALTRECHE BERNAL , WANDA I.<br>7 VALLE ESCONDIDO<br>GUAYNABO, PR  00971 | 18780 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $7,452.39 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $7,452.39 |
| | | | | | | Subtotal | | $7,452.39 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 5 | APONTE TORRES, GILBERTO<br>617 CALLE ARGENTINA<br>BARRIO OBRERO<br>SAN JUAN, PR  00915 | 1823 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $2,590.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,590.00 |
| | | | | | | Subtotal | | $2,590.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 6 | ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: TERENCE WORKMAN<br>1633 BROADWAY<br>NEW YORK, NY  10019 | 32829 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $6,677,451.18 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $6,677,451.18 |
| | | | | | | Subtotal | | $6,677,451.18 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 7 | ATRA ROMERO, TEOFILO<br>PO. BOX 845<br>QUEBRADILLAS, PR 00678 | 2409 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $9,063.40 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $9,063.40 |
| | | | | | | Subtotal | | $9,063.40 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 8 | BETTERECYCLING CORPORATION ROSIMARI LEON<br>209 AVE. MUNOZ RIVERA (8TH FLOOR)<br>SAN JUAN, PR 00917 | 115229 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $46,912.55 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $46,912.55 |
| | | | | | | Subtotal | | $46,912.55 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 9 | BRENDA L HUERTAS ACEVEDO<br>URB COSTA NORTE<br>118 CALLE PALMAS<br>HATILLO, PR 00659 | 7323 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $22,161.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $22,161.00 |
| | | | | | | Subtotal | | $22,161.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

## Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 10 | BURGOS, OMAYRA MOLINA COND. LA FLORESTA APT. 151 BAYAMON, PR  00956 | 31454 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $2,004.13 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,004.13 |
| | | | | | | Subtotal | | $2,004.13 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 11 | BURNS-BARALT, JAN CARLOS URB SAN GERARDO 324 CALLE MONTGOMERY SAN JUAN, PR  00926 | 112860 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $4,500.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $4,500.00 |
| | | | | | | Subtotal | | $4,500.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 12 | CAMACHO STEIDELL, HEIDI L. PO BOX 888 BOQUERON, PR  00622 | 132649 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $128.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $128.00 |
| | | | | | | Subtotal | | $128.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| 13 | CARMEN L. RIVERA VAZQUEZ, LCDO. ROBERTO DE JESUS CINTRON Y LCDA. GRISEL YOLANDA MONTALOR URB. SANTA CRUZ E-12 CALLE 2 | 155502 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $10,000.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $10,000.00 |
| | | | | Subtotal | $10,000.00* | | Subtotal | $10,000.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 14 | CARRASQUILLO NIEVES, RAFAEL CALLE ARMONIA #5 GURABO, PR  00778-7800 | 4595 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $131,369.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $131,369.00 |
| | | | | | | | Subtotal | $131,369.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 15 | CARRASQUILLO NIEVES, RAFAEL CALLE ARMONIA #5 GURABO, PR  00778-7800 | 6210 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $39,843.75 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $39,843.75 |
| | | | | Subtotal | $39,843.75* | | Subtotal | $39,843.75* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 16 | CARRASQUILLO NIEVES, RAFAEL JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR  00908 | 5309 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $29,745.95 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $29,745.95 |
| | | | | Subtotal | $29,745.95* | | Subtotal | $29,745.95* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 17 | CARRERO OJEDA, MINERVA I 52 URB LOS FLAMBOYANES AGUADA, PR  00602 | 32548 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $71,448.29 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $71,448.29 |
| | | | | | | | Subtotal | $71,448.29 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 18 | CASIANO COLLAZO, ANDRES HC 2 BOX 5122 GUAYAMA, PR  00784 | 2412 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $7,500.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $7,500.00 |
| | | | | Subtotal | $7,500.00* | | Subtotal | $7,500.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| | | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| 19 CEPERP-GOTAY, LEONARDO 3360 O'BERRY ROAD KISSIMME, FL 34746 | 51378 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $46,730.84 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $46,730.84 |
| | | | Subtotal | $46,730.84* | | Subtotal | $46,730.84* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20 COLON LAUREANO, EDWIN 7 CALLE JOSE DE DIEGO FLORIDA, PR 00650 | 5685 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $250,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $250,000.00 |
| | | | | | | Subtotal | $250,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 COLORADO VEGA, SANDRA M. LUIS VIGOREAUX 1019 DORAL PLAZA 9H GUAYNABO, PR 00966 | 2435 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $3,854.16 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $3,854.16 |
| | | | | | | Subtotal | $3,854.16 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 22 DE JESUS CREITOFF, JAIME CALLE UCAR H10 VILLA DEL CAMPITO CABO ROJO, PR  00623 | 51028 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $100.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $22.25 | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $122.25 |
| | | | Subtotal | $122.25 | | Subtotal | $122.25 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 DE JESUS CRUZ, LUIS A LEVITTOWN LAKES 2362 PASEO ALEGRE URB LEVITTOWN TOA BAJA, PR  00949 | 9403 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $200.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $200.00 |
| | | | | | | Subtotal | $200.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24 ECHEVARRIA HERNANDEZ, MARIA P.O. BOX 144 PENUELAS, PR  00624 | 2483 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $2,227.40 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,227.40 |
| | | | | | | Subtotal | $2,227.40 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

### Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 25 | FELIPE MORALES SERRAN & CARMEN SYLVIA MORALES L-24 URB RIVERSIDE SAN GERMAN, PR  00683 | 43810 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $500.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $38.75 | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $538.75 |
| | | | | Subtotal | $538.75 | | Subtotal | $538.75 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 26 | FERNANDEZ STICHL, VICTOR A. C/O: LODA IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE MUNOZ RIVERA #1007 | 163061 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $28,437.50 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $28,437.50 |
| | | | | Subtotal | $28,437.50* | | Subtotal | $28,437.50* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 27 | FIGUEROA SIERRA, JOSE A. PO BOX 2956 CAROLINA, PR  00984-2956 | 177404 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $1,500,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $1,500,000.00 |
| | | | | | | | Subtotal | $1,500,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| 28 | GARCIA DIAZ, BENJAMIN COMUNIDAD LAS QUINIENTAS 225 CALLE ESMERALDA ARROYO, PR 00714 | 20172 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $23,816.28 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $23,816.28 |
| | | | | Subtotal | $23,816.28* | | Subtotal | $23,816.28* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 29 | GIERBOLINI PEREZ, FRANCISCO PO BOX 609 AQUIRRE, PR 00704 | 27589 | Autoridad De Energía Electrica De Puerto Rico | Prioridad Administrativa | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Prioridad Administrativa | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 30 | GONZALEZ ARROYO, NELLY URB. LAS DELICIAS 556 CALLE ALEJANDRO ORDONEZ PONCE, PR 00728-3809 | 161527 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | DEUDOR | RECLAMOS MODIFICADO | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | | ESTADO DE PRIORIDAD | IMPORTE |
| 31 | GONZALEZ, ALFONSO NUNEZ RR 4 BOX 7656 CIDRA, PR  00739-9752 | 82594 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $14,156.05 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $14,156.05 |
| | | | | | | Subtotal | | $14,156.05 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 32 | HEALTH & SAFETY EYE CONCEPT PO BOX 8953 CAGUAS, PR  00726-8953 | 2813 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $210.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $210.00 |
| | | | | | | Subtotal | | $210.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 33 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA  30326 | 70143 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $572.50 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $9,597.23 | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $10,169.73 |
| | | | | Subtotal | $10,169.73 | | Subtotal | $10,169.73 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 34 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA PO BOX 7702 SAN JUAN, PR  00916 | 20485 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Indeterminado* | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 35 | LABOY TORRES, HECTOR BO. CAMARONES - BOX 65 VILLALBA, PR  00766 | 152073 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 36 | LEE NIEVES LOPERENA, BRIAN HC 05 BOX 10486 MOCA, PR  00676 | 108490 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $8,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $8,000.00 |
| | | | | | | | Subtotal | $8,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | DEUDOR | RECLAMOS MODIFICADO | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | | ESTADO DE PRIORIDAD | IMPORTE |
| 37 | LISILDA MARTINEZ AGOSTO HC 6 BOX 70596 CAGUAS, PR 00725-9506 | 83808 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $137.50 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $137.50 |
| | | | | | | Subtotal | | $137.50 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 38 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & ASSOCIATES PSC PO BOX 688 NAGUABO, PR 00718 | 18330 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $122.10 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $122.10 |
| | | | | | | Subtotal | | $122.10 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 39 | MARRERO GONZALEZ, HILMAR HC-4 BOX 5860 BARRANQUITAS, PR 00794 | 148424 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $3,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $3,000.00 |
| | | | | Subtotal | $3,000.00* | | Subtotal | $3,000.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

### Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 40 | MARTINEZ GARCIA, JORGE AVENIDA SANTA JUANITA AK-12 SANTA JUANITA BAYAMON, PR  00956 | 19895 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $10,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $10,000.00 |
| | | | | | | Subtotal | | $10,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 41 | MATTA RIVERA, CARLOS URB METROPOLIS 2P-31 CALLE 41 CAROLINA, PR  00987 | 15423 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 42 | MENA SANTANA, MERVIN XAVIER LCDO. HECTOR SANTIAGO CALLE ESTEBAN PADILLA 60-E BAYAMON, PR  00959 | 127688 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $1,000,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $1,000,000.00 |
| | | | | | | Subtotal | | $1,000,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 43 | MERCADO ROMAN, LUZ C 591 CALLE SINAI APTO 3 URBANIZACION SUMMIT HILLS SAN JUAN, PR 00920-4334 | 77111 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 44 | MERCADO, CARLOS M PO BOX 1944 RIO GRANDE, PR 00745 | 41112 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 45 | MIRANDA VELAZQUEZ, BONNIE F. URB. MONTECASINO CALLE MIRTO 372 TOA ALTA, PR 00953 | 45079 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $2,896.71 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,896.71 |
| | | | | | | | Subtotal | $2,896.71 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

### Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 46 | MONTALVO DUMONT, FRANCISCO COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 803 GUAYNABO, PR 00968 | 14563 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $223,779.23 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $223,779.23 |
| | | | | Subtotal | $223,779.23* | | Subtotal | $223,779.23* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 47 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | 44448 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $100.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $100.00 |
| | | | | | | | Subtotal | $100.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 48 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | 44673 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $87.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $87.00 |
| | | | | | | | Subtotal | $87.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 49 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR  00683 | 43620 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $100.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $3.00 | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $103.00 |
| | | | | Subtotal | $103.00 | | Subtotal | $103.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 50 | MORALES MENDEZ, LUZ CELESTE 844 CALLE ABACOA - MONTEREY MAYAGUEZ, PR  00680 | 46214 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $85.63 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $85.63 |
| | | | | Subtotal | | | Subtotal | $85.63 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 51 | MORALES-ASAD, ARTURO B-5 TABONUCO STE 216 PMB 245 GUAYNABO, PR  00968 | 109574 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $9,206.10 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $9,206.10 |
| | | | | Subtotal | | | Subtotal | $9,206.10 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| 52 | MORALES-GONZALEZ, PEDRO JUAN<br>PO BOX 3093<br>LAJAS, PR  00667-3093 | 22339 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $69,354.20 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $69,354.20 |
| | | | | | | | Subtotal | $69,354.20 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 53 | NIEVES QUINONES, ANGEL<br>RR #1 BUZON 45199<br>BO. CULEBRINAS<br>SAN SEBASTIAN, PR  00685 | 29977 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 54 | ORTEGA COSME, MARIA J<br>CALLE 39 UU-10<br>SANTA JUANITA<br>BAYAMON, PR  00956 | 31104 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $3,063.84 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $3,063.84 |
| | | | | | | | Subtotal | $3,063.84 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

### Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 55 | ORTIZ ADORNO, MAXIMINO PO BOX 347 TRUJILLO ALTO, PR 00977-0347 | 5361 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $3,300.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $3,300.00 |
| | | | | | | Subtotal | | $3,300.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 56 | ORTIZ FELICIANO, ALFREDO URB. ALTURAS DE SAN JOSE OO-20 19 ST. SABANA GRANDE, PR 00637-2616 | 40366 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $75,476.72 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $75,476.72 |
| | | | | Subtotal | $75,476.72* | | Subtotal | $75,476.72* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 57 | ORTIZ SERRANO, LENIS R BRISAS DEL CARIBE BUZON 435 272 CALLE 14 PONCE, PR 00728 | 3048 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $123.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $123.00 |
| | | | | | | Subtotal | | $123.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

## Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | |
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 58 | ORTIZ, JUIS ALBERTO<br>162 AVE CAMPO BELLO<br>CIDRA, PR  00939 | 7134 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $14,914.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $14,914.00 |
| | | | | Subtotal | $14,914.00* | | Subtotal | $14,914.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 59 | OSORIO COLON, MIGDALIA<br>ALTURAS DE REMANSO<br>K 1 CALLE MENDOZA<br>SAN JUAN, PR  00926-6218 | 115951 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $54.81 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $54.81 |
| | | | | | | | Subtotal | $54.81 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 60 | OSORIO-FEBRES, CARLOS M.<br>URB MOUNTAIN VIEW<br>D6 CALLE 1<br>CAROLINA, PR  00987 | 24945 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $155,471.12 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $155,471.12 |
| | | | | Subtotal | $155,471.12* | | Subtotal | $155,471.12* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAM ACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 61 | PARRILLA, MANUEL FELICIANO PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA, PR 00987-7606 | 9177 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $2,333.65 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,333.65* |
| | | | | Subtotal | $2,333.65* | | Subtotal | $2,333.65* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 62 | PONCE MRI, INC. C/O LUIS M. BARNECET VELEZ URB. SAN ANTONIO, 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 9594 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $2,000,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,000,000.00 |
| | | | | Subtotal | | | Subtotal | $2,000,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | PUERTO RICO MECHANICAL PRODUCTS, INC PO BOX 195121 SAN JUAN, PR 00919-5121 | 4163 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $26,900.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $26,900.00 |
| | | | | Subtotal | $26,900.00* | | Subtotal | $26,900.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| | | | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
| 64 | PUERTO RICO WIRE GROUP CORUJO INDUSTRIAL PARK ROAD 866 BAYAMON, PR  00961 | 47423 | Autoridad De Energía Electrica De Puerto Rico | Prioridad Administrativa | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Prioridad Administrativa | $0.00 |
| | | | | No Garantizada | $3,563.00 | | No Garantizada | $3,563.00 |
| | | | | Subtotal | $3,563.00* | | Subtotal | $3,563.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 65 | PUJALS RODRIGUEZ, MARTA N. ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE, PR  00731 | 3112 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $6,026.43 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $6,026.43 |
| | | | | | | | Subtotal | $6,026.43 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 66 | QUINONES FUENTES, LILIA M IN LEGAL REPRESENTATION OF RIVERA GONZALEZ, YESENIA PO BOX 773 NAGUABO, PR  00718-0773 | 3109 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $100,000.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $100,000.00 |
| | | | | | | | Subtotal | $100,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 67 | RIVERA ALEMAN, NORMAN PO BOX 33 ADJUNTAS, PR 00601 | 146836 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $1,000.00 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $1,000.00 |
| | | | | | | Subtotal | | $1,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 68 | RIVERA ALVARADO, RAMON HC-5 BOX 13708 JUANA DIAZ, PR 00795-9517 | 3305 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 69 | RIVERA AROCHO, MANUEL J 52 CALLE CONFESOR JIMENEZ SAN SEBASTIAN, PR 00685 | 29987 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

### Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | DEUDOR | RECLAMOS MODIFICADO | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | | ESTADO DE PRIORIDAD | IMPORTE |
| 70 | RIVERA RIVERA, JESUS M PO BOX 755 GUAYAMA, PR  00785 | 2954 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $289.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $289.00* |
| | | | | Subtotal | $289.00* | | Subtotal | $289.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 71 | RIVERA TORRES, DAVID X. HC 03 BOX 14626 PENUELAS, PR  00624 | 91418 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 72 | RIVERA-RODRIGUEZ, MANUEL 52 CALLE CONFESOR JIMENEZ SAN SEBASTIAN, PR  00685 | 15376 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | N.° DE RECLAM ACIÓN | | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 73 ROBLES OROZCO, VERONICA M B13 CALLE GUILLERMINA URB. ANA LUISA CAYEY, PR 00736 | 118564 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $4,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $4,000.00 |
| | | | | | Subtotal | | $4,000.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | N.° DE RECLAM ACIÓN | | | | | | |
|---|---|---|---|---|---|---|---|
| 74 RODRIGUEZ-MARRERO, CARMEN M. 474 CALLE DE DIEGO APT 18 SAN JUAN, PR 00923 | 21063 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $3,765.05 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $3,765.05 |
| | | | | | Subtotal | | $3,765.05 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | N.° DE RECLAM ACIÓN | | | | | | |
|---|---|---|---|---|---|---|---|
| 75 SANCHEZ CONCEPCION, JOSE ORLANDO HACIENDA SAN JOSE #140 CAGUAS, PR 00727 | 149481 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $2,172.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,172.00 |
| | | | | | Subtotal | | $2,172.00 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 76 | SANTIAGO ACEVEDO, JUAN C/DR. FRANCISCO TRELLES C E 12 5TA SECC. URB. LEVITTOWN LAKES TOA BAJA, PR  00949 | 45271 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $2,896.71 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $2,896.71 |
| | | | | | | Subtotal | | $2,896.71 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 77 | SANTIAGO FRANCESCHI, ADOLFO GARDINES DE COAMO CALLE 4-E-11 COAMO, PR  00769 | 142463 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $0.00 |
| | | | | | | Subtotal | | Indeterminado* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 78 | SANTIAGO, SALVADOR PAGAN I-13 CALLE 9 POUNCE, PR  00716 | 11595 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $45,000.00 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | Autoridad De Energía Electrica De Puerto Rico | Garantizada | Indeterminado* | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $45,000.00 |
| | | | | Subtotal | $45,000.00* | | Subtotal | $45,000.00* |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

Anexo A - Reclamos a ser Reclasificados

| NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|
| | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 79 TORO CINTRON, JOHNNY 424 CALLE RIVER URB. HILL VIEW YAUCO, PR  00698-2860 | 31219 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $4,363.70 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $4,363.70 |
| | | | | | Subtotal | | $4,363.70 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 80 TOSADO CORTES, BENNY BOULEVARD DEL RIO I, APTO. 1318 300 AVE. LOS FILTROS GUAYNABO, PR  00971 | 4585 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $16,347.54 | Autoridad De Energía Electrica De Puerto Rico | De Prioridad | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $16,347.54 |
| | | | | | Subtotal | | $16,347.54 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 81 VALENTIN, RACHEL M 208 CASA LINDA VILLAGE BAYAMON, PR  00959 | 3535 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $16,237.93 | Autoridad De Energía Electrica De Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $16,237.93 |
| | | | | | Subtotal | | $16,237.93 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

TRICENTÉSIMA OCTOGÉSIMA SÉPTIMA OBJECIÓN COLECTIVA

### Anexo A - Reclamos a ser Reclasificados

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | RECLAMOS A SER RECLASIFICADOS | | RECLAMOS MODIFICADO | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 82 | VELEZ-CONCEPCION, RENE URB VILLA TULIPAN F-19 EL PLANTIO TOA BAJA, PR  00949 | 39685 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $19,998.72 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $19,998.72 |
| | | | | | | | Subtotal | $19,998.72 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | NOMBRE | N.° DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 83 | VIGO, NILDA S. VILLA PAALMERAS, #268 RAFAEL ALERS ST. SAN JUAN, PR  00912-4208 | 7041 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $1,114.99 | Autoridad De Energía Electrica De Puerto Rico | Garantizada | $0.00 |
| | | | | | | Autoridad De Energía Electrica De Puerto Rico | No Garantizada | $1,114.99 |
| | | | | | | | Subtotal | $1,114.99 |

Base Para: Demandante afirma que su reclamación está garantizada y/o que está intitulada a gastos administrativos prioridad conforme a la regla 11 U.S.C. § 503(b)(9) u otra prioridad conforme a la regla 11 U.S.C. § 507(a). Sin embargo, en base a los libros y récords de la PREPA, se concluye que esta reclamación no está intitulada a gastos administrativos prioridad, prioridad, o estatus garantizado, y debe apropiadamente ser clasificada como una reclamación general sin garantía.

| | | | TOTAL | | $12,891,947.22* | TOTAL | | $12,891,947.22* |
|---|---|---|---|---|---|---|---|---|

* - Indica que la reclamación contiene montos por liquidar o indeterminados