# EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Sixty-Second Omnibus Objection**

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ACOSTA CRUZ, NANCY<br>P.O. BOX 304<br>LAJAS, PR 00667 | 116625 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 2 | AGOSTINI AVILES, EDITH<br>4 CALLE G RODRIG. OLMO<br>ARECIBO, PR 00612 | 165427^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.<br><br>^ Claim #165427 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |
| 3 | ALONSO RIVERA, BRENDA<br>#368 CALLE DE DIEGO<br>COND. CRYSTAL HOUSE<br>APT. #417<br>SAN JUAN, PR 00923 | 51225 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 4 | ALVARADO MORALES, ELIZABETH<br>URB. HACIENDA MONTERREY #23<br>CALLE MORELIA<br>COAMO, PR 00769-9405 | 29568 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 5 | ALVARADO TORRES, MIGUEL<br>HC-02 BOX 10048<br>AIBONITO, PR 00705 | 14330 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 6 | ALVARADO, JULIA B<br>1842 BRIDGE VIEW CIRCLE<br>ORLANDO, FL 32824 | 20741^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #20741 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 7 | ALVAREZ ALGARIN, MONICA M.<br>HC-67 BOX 23597<br>FAJARDO, PR 00738 | 141423^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #141423 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 8 | AMARO RAMOS, FRANCISCA<br>HC 64 BOX 8356<br>PATILLAS, PR 00723-9725 | 2660 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 9 | APONTE FEBLES, ESTEBAN<br>HC 8 BOX 207<br>PONCE, PR 00731 | 12765^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #12765 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 10 | ARNAU AGUILAR, ANGEL L<br>3249 CALLE MONTE SANTO URB.<br>MONTE VERDE<br>MANATI, PR 00674 | 51172^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #51172 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | ARNAU AGUILAR, ANGEL L<br>3249 CALLE MONTE SANTO<br>URB. MONTE VERDE<br>MANATI, PR 00674 | 52340 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | AROCHO CRUZ, CARLOS J.<br>3875 S. BRISSON AVE.<br>SANFORD, FL 32773 | 69107 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | ARRIETA ORTIZ, BELEN E<br>EMB SAN JOSE<br>430 CALLE TORRELAGUNA<br>SAN JUAN, PR 00923 | 40355 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | AVID ESPADA, MARTIN<br>HC - 02 BOX. 4144<br>COAMO, PR 00769 | 82871 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | AYALA DE JESUS, ROSA MARIA<br>HC-01 BOX 4977<br>UTUADO, PR 00641 | 149612 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | Subtotal | | $25,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|------|--------|-------|----------|--------|-------|----------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 16  BAEZ FEBUS, ROBIN P.O. BOX 141 BARRANQUITAS, PR 00794 | 14236 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 17  BARNES ROSICH, ROXANA 303 PMB 609 SUITE 102 AVE TITO CASTRO PONCE, PR 00716-0200 | 121509 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 18  BARRETO, MIRIAM CRUZ CALLE FERPIER 215 URB ALTURAS DEL PARQUE CAROLINA, PR 00987 | 158553^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #158553 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 19  BATISTA APONTE, BENJAMIN P.O. BOX 1503 AIBONITO, PR 00705 | 54819 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 20  BAUZA, JUAN M. #624 CARLOS D. RIVERA SAN JUAN, PR 00924 | 144271^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #144271 also contained on Exhibit A to the 366th Omnibus Claims Objection for Claims to Be Reclassified
Claim #144271 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed
Claim #144271 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21  BEAUCHAMP GONZALEZ, ROSA L. HC-01 BOX 3571 LAS MARIAS, PR 00670 | 137696 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22  BELTRAN RODRIGUEZ, MILAGROS HC 71 BOX 2704 NARANJITO, PR 00719 | 5673^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #5673 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23  BENITEZ SOTO, ROSA E. 7C-1 URB. REPTO DAGUEY ANASCO, PR 00610 | 51327 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixty-Second Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 24 | BERRIOS RODRIGUEZ, LUZ  I P O BOX 1002 MOROVIS, PR 00687 | 162010^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #162010 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified
Claim #162010 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | BONET ACOSTA, HILDA I. PO BOX 3543 MAYAGUEZ, PR 00681-3543 | 109185 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | BURGOS DIAZ, LEYLA VERONICA RIVER EDGE HILLS A38 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 112945^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #112945 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | BURGOS SOTO, EDSEL FRANCISCO PO BOX 236 JAYUYA, PR 00664 | 105199 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | Undetermined* | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | BURGOS TORRES, JUAN C. P.O. BOX 1054 COAMO, PR 00769 | 30729 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 29 | CABAN GUEITS, NILSIDA<br>315 CALLE ROSA #315<br>PONCE, PR 00721-3610 | 97691^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #97691 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #97691 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| 30 | CALAFF QUINONES, MIGUELINA<br>PO BOX 2166<br>MOCA, PR 00676-2166 | 42566^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #42566 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| 31 | CARABALLO MARTINEZ, JOSE JOEL<br>HC-4 BUZON 12,168<br>YAUCO, PR 00698 | 81795 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| 32 | CARABALLO TORRES, JOSE HERIBERTO<br>H.C. 4 BUZON 12.168<br>YAUCO, PR 00698 | 81441 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| 33 | CARABALLO, LENNIS<br>II COND SANTANA MARIA<br>501 CALLE MODESTA APT 1404<br>SAN JUAN, PR 00924 | 21492 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 | CARDONA CARONA, IVETTE APARTADO 385 COAMO, PR 00769 | 39152 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | CARDONA HERNANDEZ, AWILDA APT.1811 LARES, PR 00669 | 87903 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 36 | CARLO RIVERA, RAYMOND E.L.A. SISTEMA PATRONAL M-8 11 VILLA DEL CARMEN GURABO, PR 00778 | 141143^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #141143 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | CARRASCO AYALA, WALESKA U-2 45 EXT PARQUE ECUESTRE CAROLINA, PR 00987 | 59053 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | CARRASQUILLO VAZQUEZ, LUIS S 9617 VILLAS DE CIUDAD CANOVANAS, PR 00729 | 7876 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 39 CARRERO JUSINO, MIGUEL<br>HC 02 BOX 6888<br>JAYUYA, PR 00664 | 113334 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 40 CARRION VEGA, MARIA R<br>SANTA JUANITA 9NA SECC<br>NG9 CALLE GEMA<br>BAYAMON, PR 00956 | 3258^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.<br><br>^ Claim #3258 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 41 CASASNOVAS MALDONADO, EVELYN<br>URB SANTA MARIA<br>7116 CALLE DIVINA PROVIDENCIA<br>PONCE, PR 00717-1019 | 40415^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.<br><br>^ Claim #40415 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 42 CASIANO ALVARADO, LUIS R.<br>HC 02 BOX 9738<br>JUANA DIAZ, PR 00795 | 71504 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 43 CASIANO BUZANET, ISABEL<br>PO BOX 517<br>MERCEDITA, PR 00715-0517 | 76288 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 44 | CASTILLOVEITIA, LUIS M.<br>URB. PROVINCIAS DEL RIO I #188<br>CALLE PORTUGUES<br>COAMO, PR 00769 | 66734^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #66734 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | CHAPMAN RIVERA, JORGE E<br>RUB CIUDAD JARDIN<br>CALLE WEST ROSE #3456<br>CAROLINA, PR 00987 | 94835 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | CLEMENTE ORTIZ, REINALDO A<br>C/FERNANDEZ GARCIA 318<br>LUQUILLO, PR 00773 | 99164^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #99164 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #99164 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | CLEMENTE ROSA, MARIA A.<br>CONDOMINIO ASTRALIS 9546<br>CALLE DIAZ WAY APT. 311 TORRE 6<br>CAROLINA, PR 00979 | 133778 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | COLLADO SANTIAGO, SONIA<br>URB. VALLE VERDE CALLE 2B-21<br>SAN GERMAN, PR 00683 | 52009 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | COLLAZO NIEVES, JOSE A. P.O BOX 1739 ALBONITO, PR 00705 | 27268 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | COLON ALVARADO, JANICE URB. SAN ANTONIO CALLE 9 H23 COAMO, PR 00769 | 11226 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | COLON ALVARADO, JOSE IVAN URB. VILLA CRISTINA E-5 CALLE 2 COAMO, PR 00769 | 70086^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #70086 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52 | COLON ARROYO, ANA URB LAS GARDENIAS 16 CALLE HORTENSIA MANATI, PR 00674-5623 | 3870 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53 | COLON BELEN, EDGARDO L. URB PASEO REAL #31 CALLE VICTORIA COAMO, PR 00769 | 55770 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 54 | COLON MARCH, MIGUEL A<br>PO BOX 1798<br>GUAYAMA, PR 00785 | 39216 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55 | COLON ORTIZ, MELISSA<br>URB. ELEDEN<br>P.O.BOX 2694<br>COAMO, PR 00769 | 44413 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | COLON ORTIZ, MELISSA<br>P.O. BOX 2694<br>COAMO, PR 00769 | 46390 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | COLON RIVERA, MARITZA<br>URB SANTA TERESIA<br>Z 14 CALLE 49<br>BAYAMON, PR 00961 | 48796 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Sixty-Second Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 58 | COLON RODRIGUEZ, RAMON E<br>HC-02 BOX 7114<br>OROCOVIS, PR 00720 | 13563 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59 | COLON SANTIAGO, LUIS A.<br>HC 01 BOX 7207<br>VILLALBA, PR 00766 | 38901^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #38901 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60 | COLON VEGA , LUIS  A.<br>CALLE JUAN SOTO #215<br>COMUNIDAD CARRASQUILLO<br>CAYEY, PR 00736 | 26222 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61 | CORUJO SOTO, SERGIO A<br>COM LAS 500 TAS<br>385 CALLE ESMERALDA<br>ARROYO, PR 00714 | 25305 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 62 | COTTO CAMARA, DAIMARY<br>NB 52 CALLE QUINA<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 131315^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #131315 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #131315 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | COTTO MORALES, NOEMI<br>URB VISTAS DE ARROYO CALLE B-8<br>ARROYO, PR 00714 | 67395 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | COUVERTIER SOSA, ORLANDO<br>FERNANDO SANTIAGO<br>URB. SAN MARTIN SUITE 17<br>SAN JUAN, PR 00924-4586 | 18821 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | CRUZ ANDUJAR, VIMARIE<br>HC 02 BOX 6984<br>FLORIDA, PR 00650 | 4843 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | CRUZ CARLO, DAMARYS<br>#26 C/ SANDY COY THE VILLAGE<br>CEIBA, PR 00735 | 108637^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #108637 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67  CRUZ CARLO, DAMARYS #26 CALLE SAXLY COY THE VILLAGE CEIBA, PR 00735 | 93885^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #93885 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #93885 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68  CRUZ COLON, DANIEL HC1 BOX 4120 BARRANQUITAS, PR 00794 | 53446 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69  CRUZ JESUS, LUIS CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS, PR 00723-9345 | 13237^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #13237 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #13237 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70  CRUZ PUJALS, ORLANDO DANIEL URB HUYKE 370 CALLE FERNANDO I SAN JUAN, PR 00927 | 7541 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 71 | CUADRADO BERRIOS, MARIA M. CALLE JUNQUITO 3-R-24 LOMAS VERDES BAYAMON, PR 00956-3314 | 45861 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | CUADRADO MATOS, CARMEN URB. ALT. SAN PEDRO T-15 CALLE SAN MARCOS FAJARDO, PR 00738 | 113845^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #113845 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #113845 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | CUBAS CAMPOS, BENITA CALLE RODOLFO LABIOSA #15 BO. EL SECO MAYAGUEZ, PR 00682 | 52459 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | DAVILA SANTIAGO, MARIA I. URB. REPARTO ROBLES CALLE ACERINA D-140 AIBONITO, PR 00705 | 110181 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | DE JESUS SANTIAGO, MIGUEL A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 17839 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76  DE JESUS, ROSALINDA PEDRAZA HC 50 BOX 22429 SAN LORENZO, PR 00754 | 43646 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 77  DE LOS AROCHO CRUZ, MARIA HC 3 BOX 8379 MOCA, PR 00676 | 41969 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 78  DEL SOTO SOTO, MARIA PO BOX 2482 MOCA, PR 00676-2482 | 31199 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 79  DEL VALLE CARRAZQUILLO, MONICO 21813 SECT MALUA CAYEY, PR 00736-9415 | 64435^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| ^ Claim #64435 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | | | |
| 80  DIAZ ASIA, IVAN P.O. BOX 6302 CAGUAS, PR 00726 | 54879 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 81 | DIAZ CARRILLO, CARMEN J COND GRANADA APT 2-C CALLE COSTA RICA 109 SAN JUAN, PR 00917-2418 | 156753^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #156753 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | DIAZ CASIANO, RAFAEL RR 1 BOX 6771 GUAYAMA, PR 00784 | 27836 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | DIAZ CHAPMAN, SANDRA I. URB. VILLA PRADES 620 DOMINGO CRUZ SAN JUAN, PR 00924 | 51876 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | DÍAZ FIGUEROA, PEDRO LEMUEL VELILLA REYES URB. AGUSTÍN STAHL A-10 CARR. 174 BAYAMON, PR 00956 | 6303 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | DIAZ TORRES, LUIS G BO SANTA CATALINA CANT 150 RM 150 COAMO, PR 00769 | 29018 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 86 DISDIER RODRIGUEZ, DIANA<br>AA-20 GUARIONEX<br>URB. PARQUE DEL MONTE<br>CAGUAS, PR 00727-7710 | 138419^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #138419 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 87 EMMANUELLI SANTIAGO, LAURA E<br>196-41 529 VILLA CAROLINA<br>CAROLINA, PR 00985 | 97916 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 88 ENCARNACION GARCIA, KATIRIA<br>URB. RIO GRANDE ESTATES<br>C/17 M26<br>RIO GRANDE, PR 00745 | 83577 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 89 ENTERTAINMENT CENTER INC.<br>ANGEL E. GONZALEZ ORTIZ<br>BANCO COOPERATIVO PLAZA<br>SUITE 605-D 623 AVE. PONCE DE<br>LEON<br>SAN JUAN, PR 00917-4820 | 16042 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 90 ENTERTAINMENT CENTER INC.<br>ANGEL E. GONZALEZ ORTIZ<br>BANCO COOPERATIVO PLAZA<br>SUITE 605-D 623 AVE. PONCE DE<br>LEON<br>SAN JUAN, PR 00917-4820 | 19604 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 91 ENTERTAINMENT CENTER, INC. ANGEL EFRAÍN GONZÁLEZ ORTIZ BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEÓN, OFICINA 605-B SAN JUAN, PR 00917-4820 | 18151 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 92 ESPADA RIOS, NANCY I. P.O.BOX 850 AIBONOTO, PR 00705 | 13348 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 93 ESPADA, WILFREDO DAVID WILFREDO DAVID ESPADA P.O. BOX  1170 COAMO, PR 00769 | 27907 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 94 ESTEVEZ ALVAREZ, CARMEN H URB LOS COLOBOS PARK 108 CALLE ALMENDRO CAROLINA, PR 00987 | 14403 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 95 FEBRES RODRIGUEZ, BRENDAL LIZ C BUCARE BUZON 70 VILLUSDRE CAMBALACHE RIO GRANDE, PR 00745 | 104491^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #104491 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96 FELICIANO FONTANEZ, LUIS A URB PRADERAS DEL SUR 1007 CALLE ALMENDRO SANTA ISABEL, PR 00757 | 133787 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97 FELICIANO ROSADO, MAIRA I CALLE ELENA SEGARRA #154 SECTOR EL MANI MAYAGUEZ, PR 00682 | 10547 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98 FELIX DEJESUS, ORLANDO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 27685 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99 FERNANDEZ BETANCOUNT, AILEEN HC04 BOX 22123 JUANA DIAZ, PR 00795 | 128425 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 100 FERRER ALMA, CARMEN VISTA AZUL G24 CALLE 7 ARECIBO, PR 00612-2505 | 29224^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #29224 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101 FIGUEROA, FRANCISCO BOLIS FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 19342 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102 FLORES MELENDEZ, WILFREDO NUM 48 CALLE -3 RR-1 BUZON 6267 GUAYNABO, PR 00784 | 25907 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103 FONTANEZ LASANTA, FELIX P.O. BOX 171 OROCOVIS, PR 00720 | 60874^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #60874 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104 FORESTIER ORTIZ, JULIA E. URB. GUANAJIBO HOMES 816 G. PALES MATOS MAYAGUEZ, PR 00682-1162 | 119417 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 105 | GARCIA BELTRAN, JOSE A<br>HC 71 BOX 2704<br>NARANJITO, PR 00719 | 5999^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #5999 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 106 | GARCIA BELTRAN, LUIS A<br>BARRIO LOMAS GARCIA<br>HC 71 BOX 2704<br>CARR 165 KM 2.2<br>NARANJITO, PR 00719 | 3446^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #3446 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 107 | GARCIA CINTRON, JOSE E<br>VALLE ALTO<br>G24 CALLE 3<br>PATILLAS, PR 00723-2208 | 15751^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #15751 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 108 | GARCIA LOPERENA, ELISA M.<br>96 CALLE LOS LOPERENA<br>MOCA, PR 00676-5023 | 153836^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #153836 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 109 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676 | 91538^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #91538 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | GARCIA PIZARRO, ANGELICA M. URB. COLINAS DEL PRADO 199 JUANA DIAZ, PR 00795 | 71490 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 111 | GARCIA RIVAS, JOSE M. HC-02 BOX 9518 JUANA DIAZ, PR 00795 | 72627 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 112 | GARCIA SANTIAGO, ANGEL BO LOMAS CENTRO HC 71 BOX 2704 NARANJITO, PR 00719 | 3265 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 113 | GARCIA SANTIAGO, ANGEL L HC 71 BOX 2704 BO. LOMAS GARCIA NARANJITO, PR 00719 | 5679 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixty-Second Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 114 GARCIA SANTIAGO, ANGEL L HC 71 BOX 2704 BO. LOMAS GARCIA NARANJITO, PR 00719 | 6047 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 | |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* | |
| | | | | | | Subtotal | Undetermined* | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 GAUTIER TAPIA, CARMEN D. PO BOX 401 LOIZA, PR 00772-0401 | 39042 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | |
| | | | | | | Subtotal | Undetermined* | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116 GAVILAN LAMBOY, IVETTE VILLA GRILLASCA 1430 E PUJALS PONCE, PR 00717-0582 | 65239 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 | |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* | |
| | | | | | | Subtotal | Undetermined* | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117 GONZALEZ COLLAZO, LUIS E PO BOX 121 CEIBA, PR 00735 | 10565 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* | |
| | | | | | | Subtotal | Undetermined* | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118 GONZALEZ CRUZ, JUDITH M. URB. VISTAS DE LUQUILLO II 717 CALLE CUARZO LUQUILLO, PR 00773 | 106560^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 | |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* | |
| | | | | | | Subtotal | Undetermined* | |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #106560 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 119 GONZALEZ RAMOS, JOEL<br>BORRIO LEGUIZAMO CARRETERA<br>352 KILOMETRE 3.8<br>MAYAGUEZ, PR 00680 | 49042 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 120 GONZALEZ RAMOS, WANDA I.<br>2 CALLE 1C PALENQUE<br>BARCELONETA, PR 00617 | 24267 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 121 GONZALEZ RIVERA, JUAN R<br>375 CALLE PABELLON DE<br>GUATEMALA URB. PABELLONES<br>TOA BAJA, PR 00949-2264 | 5954 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 122 GONZALEZ RIVERA, MARIA R.<br>URB COLINAS SAN FRANCISCO<br>72 CALLE MADELINE<br>AIBONITO, PR 00705 | 155542^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| ^ Claim #155542 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims<br>Claim #155542 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |
| 123 GONZALEZ VEGA, NELSON<br>HC 4 BOX 43505<br>AGUADILLA, PR 00603-9706 | 138560^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| ^ Claim #138560 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 124 GONZALEZ VELEZ, CIELITO CO JORGE ECHEVARRIA TANTAO SERVICIOS LEGALES DE PR INC PO BOX 839 CALLE POST 108 SUR MAYAGUEZ, PR 00681 | 5387^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #5387 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125 HERNANDEZ AUBRET, JOSE N PARC MAGINAS 171 CALLE MAGNOLIA SABANA GRANDE, PR 00637-2119 | 30526 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126 HERNANDEZ COLON, IRIS M. P.O. BOX 753 AIBONITO, PR 00705 | 22902 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127 HERNANDEZ LOPEZ, CARMEN URB LLANOS DE ISABELA 477 CALLE FICUS ISABELA, PR 00662-6417 | 25456 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128 HERNANDEZ MENDOZA, ZORAIDA URB ROYAL TOWN X 23 CALLE 27 BAYAMON, PR 00956 | 24706 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 129 HERNANDEZ OCANA, MANUEL G<br>URB. VILLAS DE LOIZA<br>CALLE 44B HH60<br>CANOVANAS, PR 00729 | 4870 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 130 INTERNATIONAL UNION, UNITED<br>AUTOMOBILE, AEROSPACE AND<br>AGRICULTURAL IMPLEMENT<br>WORKERS OF AMERICA (UAW)<br>PETER D. DECHIARA<br>COHEN, WEISS AND SIMON LLP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022 | 130169 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 131 JIMENEZ VELEZ, GLENDALEE<br>RR - 04 BOX 7491<br>CIDRA, PR 00739 | 44944 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 132 JUAN GERARDO, MOLINA   PEREZ<br>URB. VILLA PARAISO CALLE TAUTA<br>1394<br>PONCE, PR 00728 | 106903 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 133 LABOY GONZÁLEZ, JOSÉ OSCAR<br>LCDO VICTOR CASALS VÁZQUEZ<br>PO BOX 363527<br>SAN JUAN, PR 00936-3527 | 92569 | Commonwealth of Puerto Rico | 503(b)(9) | $1,500,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $1,500,000.00* |
| | | | | | | Subtotal | $1,500,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 134 LABOY SANCHEZ, TERESA BOX 131 ARROYO, PR 00714 | 109990 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135 LAUREANO MERCADO, ZENAIDA B5 CALLE ROSA VILLA LAS VILLA LAS MERCEDES CAGUAS, PR 00725 | 108035^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #108035 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136 LIBOY JUSINO, LIDIA E P O BOX 2796 SAN GERMAN, PR 00683-2796 | 167379^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #167379 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137 LINARES COLLADO, ROSA M. URB. LA MILAGROSA RUBI E-14 SABANA GRANDE, PR 00637 | 76825 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138 LOPEZ ALFONSO, MYRNA E 1639 CALLE SABIO PONCE, PR 00731 | 60897 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 139 LOPEZ COLON, JOSE A C/O FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 20039 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 140 LOPEZ GUZMAN, ROSAURA HC-02 BOX 6141 FLORIDA, PR 00650 | 34594^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| ^ Claim #34594 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims | | | | | | | |
| 141 LOPEZ MERCADO, MAGDALENA BO LA LUNA C/PRINCIPAL GUANICA, PR 00653 | 77476 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 142 LOPEZ MIRANDA, RAMONITA HC-10-BOX 90 SABANA GRANDE, PR 00637 | 139168 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 143 LOPEZ NEGRON, RAMON PARCELAS NIAGARA #9 CALLE DIAMANTE COAMO, PR 00769 | 14023 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 144 | LOPEZ SANCHEZ, ANGEL A. URB. SANTA MARTA CALLE E C1 SAN GERMAN, PR 00683 | 86148 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 145 | LOPEZ VALDES, DIANA M D 73 C/29 URB PARQUE ECUESTRE CAROLINA, PR 00987 | 12674 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 146 | LOPEZ, JUANITA SIERRA 4973 CASON COVE DR UNIT 524 ORLANDO, FL 32811 | 174376^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #174376 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 147 | LORAN HERNANDEZ, CARMEN D. PO BOX 1684 OROCOVIS, PR 00720 | 33362 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 148 | LOZADA DIAZ, AURELIA A 1 URB VEREDA DEL RIO BAYAMON, PR 00959 | 28213^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #28213 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 149 LOZADA, LUIS LAZU<br>419 CALLE SIERRA VILLA LOS<br>PESCEDRES<br>VEGA BAJA, PR 00693 | 150047^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #150047 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150 LUGO ORTIZ, WANDA I<br>URB FLAMBOYANES<br>1622 CALLE LILAS<br>PONCE, PR 00716-4612 | 47627^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #47627 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 LUGO RIVERA, VERONICA<br>P.O. BOX 1952<br>OROCOVIS, PR 00720 | 13535 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152 M FERNANDEZ RIVERA, RUTH<br>URB COUNTRY CLUB 4TA EXT<br>OJ17 CALLE 506<br>CAROLINA, PR 00982 | 152349 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 153 MADERA DEL VALLE, CESAR F. PO BOX162 HORMIGUEROS, PR 00660 | 32329^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #32329 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #32329 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154 MALDONADO CANALES, MELISSA HC 01 BOX 7583 LUQUILLO, PR 00773-9608 | 118200^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #118200 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155 MALDONADO ROSADO, NEFTALI HC-2 BOX 7974 SALINAS, PR 00751 | 130411^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #130411 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156 MARRERO, JAVIER PANTOJA RAMIRO MARTINEZ #8 PARCELAS AMADEO VEGA BAJA, PR 00693 | 46659 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 157  MARSHALL GANDIA , XIOMARA<br>PO BOX 2120<br>RIO GRANDE, PR 00745 | 140834 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158  MARSHALL GANDIA, XIOMARA<br>P.O. BOX 2120<br>RIO GRANDE, PR 00745 | 110111^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #110111 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 159  MARTINES MORI, NOELIA<br>HC 4 BUZON 12168<br>YAUCO, PR 00698 | 80875 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160  MARTINEZ GONZALEZ, MILDRED<br>HC-02 BOX 8478<br>JUANA DIAZ, PR 00795 | 138185^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #138185 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 161 MARTINEZ LEON, JOSE R<br>PO BOX 835<br>GUAYAMA, PR 00785-0835 | 173698^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #173698 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 162 MARTINEZ MORRI, NOELIA<br>HC 4 BOX 12168<br>YAUCO, PR 00698-9695 | 43973 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 163 MARTINEZ QUINONES, CESAR A<br>P.O. BOX 270391<br>SAN JUAN, PR 00928-3391 | 154865^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #154865 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 164 MARTINEZ RODRIGUEZ, ANGEL R<br>APARTEDO 1683<br>COAMO, PR 00769 | 159676^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #159676 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

## Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 165 | MARTINEZ RODRIGUEZ, ANGEL R. APARTEDO 1683 COAMO, PR 00769 | 55034 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 166 | MARTINEZ TORO, ANGEL L. 15 HELICONIA URB. ESTANCIAS MONTE RIO CAYEY, PR 00736 | 71371 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 167 | MAS RODRIGUEZ, CARLOS ELIZABETH HC 2 BOX 22162 MAYAGUEZ, PR 00680-9020 | 2676 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 168 | MASS RODRIGUEZ, CARLOS E HC 2 BOX 22162 MAYAGUEZ, PR 00680 | 2873^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #2873 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 169 | MELENDEZ ALVAREZ, FRANCISCO J HC 01 BOX 4112 VILLALBA, PR 00766 | 84744 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 170 MELENDEZ BURGOS, FELIX I. PO BOX 1590 COAMO, PR 00769 | 102184 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | | |
| 171 MIRANDA NEGRON, ANGEL R. URBANIZACION BOSQUE LLANO CALLE CAOBA D-34 BUZON 434 SAN LORENZO, PR 00754 | 45698 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 172 MIRANDA ZAYAS, NOEL NOEL MIRANDA ZAYAS RR1 BOX 12001 OROCOVIS, PR 00720 | 18930 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 173 MONGE PLAZA, ELIZABETH J. #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 CANOVANAS, PR 00729 | 60392 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 174 MONSERRATE FELICIANO, AIDA L PO BOX 8033 CAGUAS, PR 00725 | 55679 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 175 MORALES LEBRON, JAVIER A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 19524 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 176 MUNOZ REYES, JUDITH<br>PO BOX 259<br>VILLALBA, PR 00766-0259 | 27092 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 177 NAZARIO TORRES, JORGE A.<br>URB. BARAMAYA C/AREYDO #852<br>PONCE, PR 00728 | 50645 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 178 NEGRON MALDONADO, RAYMOND<br>HC-4 BOX 4148<br>LAS PIEDRAS, PR 00771-9608 | 26741 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 179 NEGRÓN MALDONADO, RAYMOND<br>HC-4 BOX 4148<br>LAS PIEDRAS, PR 00771-9608 | 26574 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 180 NEGRON RIVERA, RAFAEL<br>F-17 CALLE 4<br>JUANA DIAZ, PR 00795 | 45572 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 181 NIEVES CRUZ, JAIME<br>HC-01 BOX 26350<br>CAGUAS, PR 00725-8932 | 9989 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 182 NIEVES MARCANO, WILFREDO<br>URB.MANS SAN MARTIN<br>SUITE 17<br>SAN JUAN, PR 00924-4586 | 19415 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 183 NIEVES PABON, IDALIZ GRISELLE<br>URB RUSSE<br>#13 LOS LIRIOS<br>MOROVIS, PR 00687 | 64774 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 184 NUNEZ, YADINES<br>A2-2 CALLE 23 A<br>URB COLINAS DEL MONTE CARLO<br>SAN JUAN, PR 00924 | 25581 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 185 OCASIO RIVERA , ANGEL L.<br>P.O. BOX 495<br>AIBONITO, PR 00705 | 25914 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 186 OLIVERA VARGAS, ZORAIDA<br>JARD DEL CARIBE<br>310 CALLE 9<br>PONCE, PR 00728-4458 | 20997 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 187 | OLMEDA ALMODOVAR, SAADI #200 GRAN BRETANA SAN GERMAN, PR 00683 | 77019 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 188 | OQUENDO GASTALITURRI, LUZ M. P.O.BOX 2044 COAMO, PR 00769 | 13650 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 189 | COLON, BIANCA M RR2 BUZON 5993 CIDRA, PR 00739 | 138265 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 190 | ORTIZ MATOS, LUZ N. URB. FLORAL PONCE CL CAMBE 422 SAN JUAN, PR 00917 | 155367 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 191 | ORTIZ MILLAN, SARA HC. 01 BOX 8024 SAN GERMAN, PR 00683 | 72241 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 192 | ORTIZ MONTES, CESAR LUIS PARC. DE BARAHORA 311 CALLE MANUEL CACHO MOROVIS, PR 00687 | 41292 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixty-Second Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 193 ORTIZ SANCHEZ, GLORIMAR CALLE 517 BLQ. 194 #20 VILLA CAROLINA CAROLINA, PR 00985 | 12859 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 194 OTERO MORALES, ANTONIO PO BOX 52199 TOA BAJA, PR 00950 | 30799 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 195 PADILLA RIVERA, ROBERT F. PO BOX 840 AIBONITO, PR 00705 | 27763 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 196 PAGAN GOMEZ , ROBERTO P.O. BOX  528 PATILLAS, PR 00723 | 16515^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #16515 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 197 PAGAN MERCADO, RADAMES URB VILLA DEL CARMEN #4528 AUD CONSTARAC PONCE, PR 00716 | 79609 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 198 PAGAN OTERO, CANDIDO G.<br>HC 02 BOX 9556<br>AIBONITO, PR 00705 | 25681 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 199 PAGAN RODRIGUEZ, MILAGROS<br>URB. BELMONTE OVIEDO 55<br>MAYAGUEZ, PR 00680 | 116722 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 200 PANTOJA MARRERO, JAVIER<br>RAMIRO MARTINEZ #8<br>PARCELAS AMADEO<br>VEGA BAJA, PR 00693 | 55302 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | Undetermined* | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 201 PARRILLA, ALICIA QUINOUES<br>MOUTE BRISAS 5, 5 M19<br>CALLE 5-12<br>FAJARDO, PR 00738-3978 | 107910^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #107910 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 202 PEDROZA NIEVES, LUIS A<br>HC-01 BOX 3311<br>BARRANQUITAS, PR 00794 | 13597 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 203 | PENA- DUMAS, REY  A.<br>PANIS # 243 PMB 1110<br>SAN JUAN, PR 00917 | 56342 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 204 | PEREZ FONT, ROBERTO<br>EXT. VILLA RITA<br>CALLE 27 EE-7<br>SAN SEBASTIAN, PR 00685 | 79848 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 205 | PEREZ GONZALEZ, RAMONITA<br>HC-1 BOX 11710<br>SAN SEBASTIAN, PR 00685 | 137878 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 206 | PEREZ LOPEZ, NYDIA<br>URB SAN ANTONIO<br>CASA G16<br>BUZON 151<br>SABANA GRANDE, PR 00637 | 150163 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 207 | PEREZ MONTES, JOSE  M<br>CASA #18, CALLE TRINITARIA<br>PARCELAS TOAVACA<br>VILLALBA, PR 00766 | 80804 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 208 | PIETRI AGRONT, MANUEL<br>RR 4 BOX 27255<br>TOA ALTA, PR 00953 | 14827 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 209  PONS CRUZ, ANTHONY #500 SAN PATRICIO APT 78 FAJARDO, PR 00738 | 105274 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 210  QUIRINDENGO GARCIA, OMAR A. RR1 BOX 6182 GUAYAMA, PR 00784 | 32458^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #32458 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #32458 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211  QUIRINDONGO GARCIA, OMAR A. RR-1 BOX 6182 GUAYAMA, PR 00784 | 43588^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #43588 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212  RAMOS GONZALEZ , SANTA B URB. COLINAS DEL OESTE CALLE 11 I-20 HORMIGUEROS, PR 00660 | 164144^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #164144 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213  RAMOS MARTINEZ, NYDIA  Z. PO BOX 9993 CIDRA, PR 00739 | 51617 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 214 RENTAS DE ROLON, WANDA I<br>URB VILLA ROSA II CALLE D-C12<br>GUAYAMA, PR 00785 | 134062^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #134062 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215 REYES QUINONES, JORGE D<br>URB SIERRA BAYAMON<br>453 CALLE 40<br>BAYAMON, PR 00961-4352 | 3793^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #3793 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 216 RIVERA ALICEA, JOSE LUIS<br>COLLEGE PARK<br>236 CALLE VIENA<br>SAN JUAN, PR 00921 | 31980^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #31980 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 217 RIVERA AYALA, MARIA I<br>PMB 96 STE 1980<br>LOIZA, PR 00772 | 60071 | Commonwealth of Puerto Rico | 503(b)(9) | $208,800.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | $208,800.00* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $208,800.00* | Commonwealth of Puerto Rico | Unsecured | $626,400.00* |
| | | | Subtotal | $626,400.00* | | Subtotal | $626,400.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. The claimant also failed to provide prima facie evidence to support a secured claim.

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 218 | RIVERA GONZALEZ, CARMEN C. URB. LUQUILLO LONIAS E14 BLOQUE EV-16 LUQUILLO, PR 00773 | 138434 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 219 | RIVERA MALDONADO, KENET HC 3 BOX 8063 BARRANQUITAS, PR 00794 | 92516 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 220 | RIVERA NARVAEZ, MIGUEL 100 CARR. 842 COND. ALTOMONTE BOX 105 SAN JUAN, PR 00926 | 36599 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 221 | RIVERA NAZARIO, HERIBERTO EL TUQUE F Q 167 NUVA VIDA PONCE, PR 00731 | 71195 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 222 | RIVERA RODRIGUEZ, ANDREA RR2 BUZON 3190 ANASCO, PR 00610 | 91340 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 223 RIVERA RODRIGUEZ, ARMANDO EXT LAS DELICIAS 2 3461 CALLE JOSEFINA MOLL PONCE, PR 00728-3454 | 5698 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224 RIVERA ROSA, MERALYS CALLE ROSENDO M. CINTRON 59 LUQUILLO, PR 00773 | 138683^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #138683 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #138683 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 225 RIVERA SANTIAGO, MARTA ENID VISTAS LUGILLO II 527 CALLE ESMERALDA LUGUILLO, PR 00773 | 106450^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #106450 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 226 RIVERA TORRES, LUIS F. PO BOX 1172 OROCOVIS, PR 00720 | 24842 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 227 | RIVERA VELAZQUEZ, IVETTE<br>PO BOX 861<br>GURABA, PR 00778 | 162980 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 228 | RIVERA VELAZQUEZ, WANDA I<br>URB. VILLA SERENA - BUZON 76<br>SANTA ISABEL, PR 00757 | 56103 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 229 | RIVERA, GLADYS VILLANUELA<br>N6 11 URB. MEDINA<br>ISABELA, PR 00662 | 146397 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 230 | RODRIGUEZ BARRETO, EDITH V<br>HC 01 BOX 3920<br>FLORIDA, PR 00650 | 34352 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 231 | RODRIGUEZ BARRETO, RUTH D<br>HC 1 BOX 3920<br>FLORIDA, PR 00650-9720 | 31724 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 232 | RODRIGUEZ DE JESUS, ROBERTO<br>PO BOX 1183<br>PATILLAS, PR 00723 | 25766 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 233 RODRIGUEZ GARCIA, QUECSIE<br>HC-2, BOX 5654<br>PENUELAS, PR 00624 | 64743 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 234 RODRIGUEZ RAMIREZ, LUIS M.<br>URB. COLINAS DE VERDE AZUL<br>145 FLORENCIA<br>JUANA DIAZ, PR 00795 | 78337 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 235 RODRIGUEZ SANTOS, MARILYN<br>HC 01 BOX 2238<br>LAS MARIAS, PR 00670 | 130294 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 236 RODRIGUEZ TORRES, ROY<br>COLONIAL COURT 231 APT 3C<br>GUAYNABO, PR 00966 | 173417^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| ^ Claim #173417 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |
| 237 RODRIGUEZ VAZQUEZ, MIRIAM<br>PO BOX 9234<br>CAGUAS, PR 00726 | 115610 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 238 RODRIGUEZ, ADELAIDA IRIZARRY<br>HC 2 BOX 6238<br>GUAYANILLA, PR 00656-9708 | 86422 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 239 RODRIGUEZ, HILDELISA<br>HC 1 BZN 8645<br>LUQUILLO, PR 00773 | 121907^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #121907 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240 RODRIGUEZ, NELIDA HERNANDEZ<br>APARTADO 1302<br>MOCA, PR 00676 | 49988 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241 ROJAS CORREA, SOPHYA<br>PO BOX 7005<br>CAGUAS, PR 00726 | 44425 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 242 ROJAS VERGARA, NANCY CALLE DEL PARQUE #177 SAN JUAN, PR 00911 | 75203 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243 ROLDAN BURGOS, FERNANDO APARTADO 294 JAYUYA, PR 00664 | 149658 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244 ROMAN FIGUEROA, AUREA E. URB. VILLA GRILLASCA 835 AVE. DR. BIAGGI PONCE, PR 00717-0565 | 105044^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #105044 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 245 ROSA FIGUEROA, EDNA PO BOX 804 FLORIDA, PR 00650-0804 | 44744 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246 ROSADO RODRIGUEZ, REBECA P.O. BOX 137 VILLALBA, PR 00766 | 121696 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 247 | ROSADO RODZ, REBECA PO BOX 137 VILLALBA VILLALBA, PR 00766 | 82964 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 248 | ROSARIO ANDINO, NILDA I. CALLE AMATISTA #1017 VILLAS DEL ESTE CANOVANAS, PR 00729 | 13398 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 249 | ROSAS MORENO, WILLIAM HC2 BOX 23411 MAYAGUEZ, PR 00680 | 69927 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 250 | ROSAS TIRADO, JUAN A. PO BOX 1712 LAS PIEDRAS, PR 00771 | 57297^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #57297 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 251 | RUIZ CAMACHO, HARRY H PO B0X 1 COTO LAUREL PR COTO LAUREL, PR 00780 | 20803 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 252 | RUIZ RODRIGUEZ, CARMEN M JARDINES SAN IGNACIO APTO 1604-B SAN JUAN, PR 00927 | 151413^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #151413 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 253 | SANCHEZ CARABALLO, MABEL 400 COND. PARQUE JULIANA APT. 404 CAROLINA, PR 00987 | 58773 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 254 | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 38807 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 255 | SANES FERRER, MARISOL COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS, PR 00660 | 16971^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #16971 also contained on Exhibit A to the 367th Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 256 | SANES FERRER, MARISOL COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS, PR 00660 | 17702 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 257 | SANTIAGO ANTONY, DAGMAR C LA TORRECILLA J28 LOMAS DE CAROLINA CAROLINA, PR 00987 | 53416 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 258 | SANTIAGO DIAZ, JOSE ANTONIO PO BOX 372353 CAYEY, PR 00737 | 142248^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #142248 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 259 | SANTIAGO DIAZ, YADAIRA CIUDAD JARDIN III 374 C/CASIA TOA ALTA, PR 00953 | 41504 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 260 | SANTIAGO OLIVIERI, ANA S. URB. COSTA SABANA 4940 CALLE PASEO VILA PONCE, PR 00716 | 43248 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 261 | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 35019 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 262 | SANTIAGO SANTIAGO , NORMA M HACIENDAS DE BORINQUEN 2 78 CALLE FLAMBOYAN LARES, PR 00669 | 62098 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 263 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 26544 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 264 | SEIN MORALES, DOHANIE R. URB. BRISAS DEL GUAYANES 155 CALLE PRIMARERA PENUELAS, PR 00624 | 99163 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 265 | SIERRA MAYA, WILLIAM 2716 BIG TIMBER DR KISSIMMEE, FL 34758-2513 | 10201^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A – Claims to Be Reclassified

| NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #10201 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #10201 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 266 SILVESTRY TORRES, ANGEL F<br>PO BOX 304<br>LAJAS, PR 00667 | 105492 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 267 SOLIS RIVERA, DIALIS<br>HC5 BOX 9862<br>RIO GRANDE, PR 00745 | 106894^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #106894 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #106894 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 268 SOLIS RIVERA, DIALIS<br>HC 5<br>BOX 9862<br>RIO GRANDE, PR 00745 | 110573^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

^ Claim #110573 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 269 SOLIVAN CENTENO, ZULMA Y.<br>ALTURAS DE VILLA DEL REY<br>B4 CALLE 28<br>CAGUAS, PR 00725 | 106809^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #106809 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 270 SOLIVAN DIAZ, HARRY<br>BO. PARCELAS VAZQUEZ<br>HC 02 BOX 7529<br>SALINAS, PR 00751 | 71446 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 271 SOTO TOLEDO, JESUS<br>PO BOX 336461<br>PONCE, PR 00733-6461 | 15762 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 272 SOTOMAYOR TORRES, FRANK REINALDO LUIZ<br>PO BOX 1562<br>SANTA ISABEL, PR 00757 | 84008 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 273 TARAFA PEREZ, FERNANDO LUIS<br>EXT. SAN ANTONIO, DIAMELA, 2406<br>PONCE, PR 00728-1805 | 71523 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 274 TORO VAZQUEZ, WILFREDO<br>CALLE ANTONIO TORO #8<br>HORMIGUEROS, PR 00660 | 118939^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

^ Claim #118939 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 275 | TORRES CRUZ, JOSE I.<br>PO BOX 419<br>YAUCO, PR 00698 | 140787 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 276 | TORRES GARCIA, CARMEN ISABEL<br>VILLA CAPARRA PLAZA 225<br>CARR 2 APT 1203<br>GUAYNABO, PR 00966 | 56579 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 277 | TORRES MARTINEZ , EDDIE  E<br>URB. SOPRADO CORAZON<br>CALLE ALEGRIA #843<br>PENUELAS, PR 00624 | 78289 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 278 | TORRES NEGRON, JOSE A<br>HC 03 BOX 15017<br>SECTORAMILL<br>YAUCO, PR 00698 | 52841 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 279 | TORRES PAGAN, JORGE I.<br>PO BOX 348<br>LARES, PR 00669 | 66225 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 280 TORRES REYES, MIGUEL A. 3923 ACEROLA URB EXT LAUREL COTO LAUREL, PR 00780 | 50312 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 281 TORRES RUIZ, JOSE A. 606 SALAMANCA URB.VILLA DEL CARMEN PONCE, PR 00716 | 34684 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | Subtotal | | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 282 TORRES TORRES, CARLOS M PO BOX 81 JUANA DIAZ, PR 00795 | 45568^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| ^ Claim #45568 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | | | |
| 283 TORRES TORRES, JORGE L. URB. VISTA ALEGRE CALLE ORQUIDEA #215 VILLALBA, PR 00766-3130 | 66540^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| ^ Claim #66540 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed | | | | | | | |
| 284 TORRES TORRES, TOMAS ENRIQUE HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 111990 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | Subtotal | | Undetermined* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 285 VARGAS ENCARNACION, OLGA<br>URB CASTELLANA GARDENS<br>N 10 CALLE 14<br>CAROLINA, PR 00983 | 31924^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #31924 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 286 VELAZQUEZ COLLAZO, ANGEL M M<br>EXT ALTS DE PENUELAS II<br>212 CALLE TOPACIO<br>PENUELAS, PR 00624-2302 | 4889 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 287 VELAZQUEZ CRUZ, MARILYN<br>PO BOX 1840<br>LAS PIEDRAS, PR 00771-1840 | 43924 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 288 VELEZ MATIENZO, MARY CELIA<br>P.O. BOX  153<br>LUQUILLO, PR 00773 | 120405^ | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

^ Claim #120405 also contained on Exhibit A to the 337th Omnibus Claims Objection for Misclassified Claims
Claim #120405 also contained on Exhibit A to the 376th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 289 VELEZ PELLOT, LUIS<br>VOLADORAS CONTRAC STATION<br>PO BOX 2482<br>MOCA, PR 00676-2482 | 32708 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Second Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 290 | VILLEGAS GONZALEZ, RICARDO FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 27830 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | TOTAL | | $ 2,151,400.00* | TOTAL | | $ 2,151,400.00* |
|---|---|---|---|---|---|---|---|---|---|---|