## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Tricentésima sexagésima segunda objeción global**

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | ACOSTA CRUZ, NANCY P.O. BOX 304 LAJAS, PR 00667 | 116625 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 2 | AGOSTINI AVILES, EDITH 4 CALLE G RODRIG. OLMO ARECIBO, PR 00612 | 165427^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 165427 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 3 | ALONSO RIVERA, BRENDA #368 CALLE DE DIEGO COND. CRYSTAL HOUSE APT. #417 SAN JUAN, PR 00923 | 51225 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 4 | ALVARADO MORALES, ELIZABETH URB. HACIENDA MONTERREY #23 CALLE MORELIA COAMO, PR 00769-9405 | 29568 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 5 | ALVARADO TORRES, MIGUEL HC-02 BOX 10048 AIBONITO, PR 00705 | 14330 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 6 | ALVARADO, JULIA B 1842 BRIDGE VIEW CIRCLE ORLANDO, FL 32824 | 20741^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 20741 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 7 | ALVAREZ ALGARIN, MONICA M. HC-67 BOX 23597 FAJARDO, PR 00738 | 141423^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 141423 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 8 | AMARO RAMOS, FRANCISCA HC 64 BOX 8356 PATILLAS, PR 00723-9725 | 2660 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 9 | APONTE FEBLES, ESTEBAN HC 8 BOX 207 PONCE, PR 00731 | 12765^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 12765 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| 10 | ARNAU AGUILAR, ANGEL L 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI, PR 00674 | 51172^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 51172 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 11 | ARNAU AGUILAR, ANGEL L 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI, PR 00674 | 52340 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 12  AROCHO CRUZ, CARLOS J. 3875 S. BRISSON AVE. SANFORD, FL 32773 | 69107 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 13  ARRIETA ORTIZ, BELEN E EMB SAN JOSE 430 CALLE TORRELAGUNA SAN JUAN, PR 00923 | 40355 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 14  AVID ESPADA, MARTIN HC - 02 BOX. 4144 COAMO, PR 00769 | 82871 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 15  AYALA DE JESUS, ROSA MARIA HC-01 BOX 4977 UTUADO, PR 00641 | 149612 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $25,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | | | | | | Subtotal | $25,000.00* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 16 | BAEZ FEBUS, ROBIN<br>P.O. BOX 141<br>BARRANQUITAS, PR 00794 | 14236 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 17 | BARNES ROSICH, ROXANA<br>303 PMB 609 SUITE 102 AVE TITO CASTRO<br>PONCE, PR 00716-0200 | 121509 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 18 | BARRETO, MIRIAM CRUZ<br>CALLE FERPIER 215<br>URB ALTURAS DEL PARQUE<br>CAROLINA, PR 00987 | 158553^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 158553 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 19 | BATISTA APONTE, BENJAMIN P.O. BOX 1503 AIBONITO, PR 00705 | 54819 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 20 | BAUZA, JUAN M. #624 CARLOS D. RIVERA SAN JUAN, PR 00924 | 144271^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 144271 incluido también en el Anexo A a la Objeción Global 366 por reclamos a ser reclasificados
Reclamo n°. 144271 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados
Reclamo n°. 144271 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 21 | BEAUCHAMP GONZALEZ, ROSA L. HC-01 BOX 3571 LAS MARIAS, PR 00670 | 137696 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 22  BELTRAN RODRIGUEZ, MILAGROS HC 71 BOX 2704 NARANJITO, PR 00719 | 5673^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 5673 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 23  BENITEZ SOTO, ROSA E. 7C-1 URB. REPTO DAGUEY ANASCO, PR 00610 | 51327 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 24  BERRIOS RODRIGUEZ, LUZ  I P O BOX 1002 MOROVIS, PR 00687 | 162010^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 162010 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados
Reclamo n°. 162010 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 25  BONET ACOSTA, HILDA I. PO BOX 3543 MAYAGUEZ, PR 00681-3543 | 109185 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 26  BURGOS DIAZ, LEYLA VERONICA RIVER EDGE HILLS A38 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 112945^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| ^ Reclamo n°. 112945 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados | | | | | | | |
| 27  BURGOS SOTO, EDSEL FRANCISCO PO BOX 236 JAYUYA, PR 00664 | 105199 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 28  BURGOS TORRES, JUAN C. P.O. BOX 1054 COAMO, PR 00769 | 30729 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 29 | CABAN GUEITS, NILSIDA 315 CALLE ROSA #315 PONCE, PR 00721-3610 | 97691^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 97691 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 97691 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 30 | CALAFF QUINONES, MIGUELINA PO BOX 2166 MOCA, PR 00676-2166 | 42566^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 42566 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 31 | CARABALLO MARTINEZ, JOSE JOEL HC-4 BUZON 12,168 YAUCO, PR 00698 | 81795 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 32 | CARABALLO TORRES, JOSE HERIBERTO H.C. 4 BUZON 12.168 YAUCO, PR 00698 | 81441 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 33 | CARABALLO, LENNIS II COND SANTANA MARIA 501 CALLE MODESTA APT 1404 SAN JUAN, PR 00924 | 21492 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 34 | CARDONA CARONA, IVETTE APARTADO 385 COAMO, PR 00769 | 39152 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| 35 | CARDONA HERNANDEZ, AWILDA APT.1811 LARES, PR 00669 | 87903 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| 36 | CARLO RIVERA, RAYMOND E.L.A. SISTEMA PATRONAL M-8 11 VILLA DEL CARMEN GURABO, PR 00778 | 141143^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 141143 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 37 | CARRASCO AYALA, WALESKA U-2 45 EXT PARQUE ECUESTRE CAROLINA, PR 00987 | 59053 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 38 | CARRASQUILLO VAZQUEZ, LUIS S 9617 VILLAS DE CIUDAD CANOVANAS, PR 00729 | 7876 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 39 | CARRERO JUSINO, MIGUEL HC 02 BOX 6888 JAYUYA, PR 00664 | 113334 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 40 | CARRION VEGA, MARIA R SANTA JUANITA 9NA SECC NG9 CALLE GEMA BAYAMON, PR 00956 | 3258^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 3258 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 41 CASASNOVAS MALDONADO, EVELYN<br>URB SANTA MARIA<br>7116 CALLE DIVINA PROVIDENCIA<br>PONCE, PR 00717-1019 | 40415^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 40415 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42 CASIANO ALVARADO, LUIS R.<br>HC 02 BOX 9738<br>JUANA DIAZ, PR 00795 | 71504 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43 CASIANO BUZANET, ISABEL<br>PO BOX 517<br>MERCEDITA, PR 00715-0517 | 76288 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44 CASTILLOVEITIA, LUIS M.<br>URB. PROVINCIAS DEL RIO I  #188<br>CALLE PORTUGUES<br>COAMO, PR 00769 | 66734^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 66734 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 45 | CHAPMAN RIVERA, JORGE E RUB CIUDAD JARDIN CALLE WEST ROSE #3456 CAROLINA, PR 00987 | 94835 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 46 | CLEMENTE ORTIZ, REINALDO A C/FERNANDEZ GARCIA 318 LUQUILLO, PR 00773 | 99164^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 99164 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 99164 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 47 | CLEMENTE ROSA, MARIA A. CONDOMINIO ASTRALIS 9546 CALLE DIAZ WAY APT. 311 TORRE 6 CAROLINA, PR 00979 | 133778 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 48 | COLLADO SANTIAGO, SONIA URB. VALLE VERDE CALLE 2B-21 SAN GERMAN, PR 00683 | 52009 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 49 | COLLAZO NIEVES, JOSE A. P.O BOX 1739 ALBONITO, PR 00705 | 27268 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 50 | COLON ALVARADO, JANICE URB. SAN ANTONIO CALLE 9 H23 COAMO, PR 00769 | 11226 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 51 | COLON ALVARADO, JOSE IVAN URB. VILLA CRISTINA E-5 CALLE 2 COAMO, PR 00769 | 70086^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 70086 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 52 | COLON ARROYO, ANA URB LAS GARDENIAS 16 CALLE HORTENSIA MANATI, PR 00674-5623 | 3870 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 53 | COLON BELEN, EDGARDO L. URB PASEO REAL #31 CALLE VICTORIA COAMO, PR 00769 | 55770 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 54 | COLON MARCH, MIGUEL A PO BOX 1798 GUAYAMA, PR 00785 | 39216 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 55 | COLON ORTIZ, MELISSA URB. ELEDEN P.O.BOX 2694 COAMO, PR 00769 | 44413 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 56 | COLON ORTIZ, MELISSA<br>P.O. BOX 2694<br>COAMO, PR 00769 | 46390 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 57 | COLON RIVERA, MARITZA<br>URB SANTA TERESIA<br>Z 14 CALLE 49<br>BAYAMON, PR 00961 | 48796 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 58 | COLON RODRIGUEZ, RAMON E<br>HC-02 BOX 7114<br>OROCOVIS, PR 00720 | 13563 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 59 | COLON SANTIAGO, LUIS A. HC 01 BOX 7207 VILLALBA, PR 00766 | 38901^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 38901 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 60 | COLON VEGA , LUIS  A. CALLE JUAN SOTO #215 COMUNIDAD CARRASQUILLO CAYEY, PR 00736 | 26222 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 61 | CORUJO SOTO, SERGIO A COM LAS 500 TAS 385 CALLE ESMERALDA ARROYO, PR 00714 | 25305 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 62 | COTTO CAMARA, DAIMARY NB 52 CALLE QUINA URB. SANTA JUANITA BAYAMON, PR 00956 | 131315^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 131315 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 131315 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | COTTO MORALES, NOEMI URB VISTAS DE ARROYO CALLE B-8 ARROYO, PR 00714 | 67395 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | COUVERTIER SOSA, ORLANDO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 18821 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 65 | CRUZ ANDUJAR, VIMARIE HC 02 BOX 6984 FLORIDA, PR 00650 | 4843 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 66 CRUZ CARLO, DAMARYS #26 C/ SANDY COY THE VILLAGE CEIBA, PR 00735 | 108637^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 108637 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 67 CRUZ CARLO, DAMARYS #26 CALLE SAXLY COY THE VILLAGE CEIBA, PR 00735 | 93885^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 93885 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 93885 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| 68 CRUZ COLON, DANIEL HC1 BOX 4120 BARRANQUITAS, PR 00794 | 53446 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 69 | CRUZ JESUS, LUIS CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS, PR 00723-9345 | 13237^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 13237 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 13237 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 70 | CRUZ PUJALS, ORLANDO DANIEL URB HUYKE 370 CALLE FERNANDO I SAN JUAN, PR 00927 | 7541 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 71 | CUADRADO BERRIOS, MARIA M. CALLE JUNQUITO 3-R-24 LOMAS VERDES BAYAMON, PR 00956-3314 | 45861 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 72 | CUADRADO MATOS, CARMEN URB. ALT. SAN PEDRO T-15 CALLE SAN MARCOS FAJARDO, PR 00738 | 113845^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 113845 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 113845 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 73 CUBAS CAMPOS, BENITA CALLE RODOLFO LABIOSA #15 BO. EL SECO MAYAGUEZ, PR 00682 | 52459 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 74 DAVILA SANTIAGO, MARIA I. URB. REPARTO ROBLES CALLE ACERINA D-140 AIBONITO, PR 00705 | 110181 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 75 DE JESUS SANTIAGO, MIGUEL A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 17839 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 76 DE JESUS, ROSALINDA PEDRAZA HC 50 BOX 22429 SAN LORENZO, PR 00754 | 43646 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 77 DE LOS AROCHO CRUZ, MARIA HC 3 BOX 8379 MOCA, PR 00676 | 41969 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 78 DEL SOTO SOTO, MARIA PO BOX 2482 MOCA, PR 00676-2482 | 31199 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 79 DEL VALLE CARRAZQUILLO, MONICO 21813 SECT MALUA CAYEY, PR 00736-9415 | 64435^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| ^ Reclamo n°. 64435 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados | | | | | | | |
| 80 DIAZ ASIA, IVAN P.O. BOX 6302 CAGUAS, PR 00726 | 54879 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 81 | DIAZ CARRILLO, CARMEN J COND GRANADA APT 2-C CALLE COSTA RICA 109 SAN JUAN, PR 00917-2418 | 156753^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 156753 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 82 | DIAZ CASIANO, RAFAEL RR 1 BOX 6771 GUAYAMA, PR 00784 | 27836 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 83 | DIAZ CHAPMAN, SANDRA I. URB. VILLA PRADES 620 DOMINGO CRUZ SAN JUAN, PR 00924 | 51876 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 84 | DÍAZ FIGUEROA, PEDRO LEMUEL VELILLA REYES URB. AGUSTÍN STAHL A-10 CARR. 174 BAYAMON, PR 00956 | 6303 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexagésima Segunda Objeción Global
### Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 85 | DIAZ TORRES, LUIS G<br>BO SANTA CATALINA<br>CANT 150 RM 150<br>COAMO, PR 00769 | 29018 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 86 | DISDIER RODRIGUEZ, DIANA<br>AA-20 GUARIONEX<br>URB. PARQUE DEL MONTE<br>CAGUAS, PR 00727-7710 | 138419^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 138419 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 87 | EMMANUELLI SANTIAGO, LAURA E<br>196-41 529 VILLA CAROLINA<br>CAROLINA, PR 00985 | 97916 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 88 | ENCARNACION GARCIA, KATIRIA<br>URB. RIO GRANDE ESTATES<br>C/17 M26<br>RIO GRANDE, PR 00745 | 83577 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 89 ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 16042 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 90 ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 19604 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 91 ENTERTAINMENT CENTER, INC. ANGEL EFRAÍN GONZÁLEZ ORTIZ BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEÓN, OFICINA 605-B SAN JUAN, PR 00917-4820 | 18151 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 92 ESPADA RIOS, NANCY I. P.O.BOX 850 AIBONITO, PR 00705 | 13348 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 93 | ESPADA, WILFREDO DAVID WILFREDO DAVID ESPADA P.O. BOX 1170 COAMO, PR 00769 | 27907 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 94 | ESTEVEZ ALVAREZ, CARMEN H URB LOS COLOBOS PARK 108 CALLE ALMENDRO CAROLINA, PR 00987 | 14403 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 95 | FEBRES RODRIGUEZ, BRENDAL LIZ C BUCARE BUZON 70 VILLUSDRE CAMBALACHE RIO GRANDE, PR 00745 | 104491^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 104491 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 96   FELICIANO FONTANEZ, LUIS A URB PRADERAS DEL SUR 1007 CALLE ALMENDRO SANTA ISABEL, PR 00757 | 133787 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 97   FELICIANO ROSADO, MAIRA  I CALLE ELENA SEGARRA #154 SECTOR EL MANI MAYAGUEZ, PR 00682 | 10547 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 98   FELIX DEJESUS, ORLANDO FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 27685 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 99   FERNANDEZ BETANCOUNT, AILEEN HC04 BOX 22123 JUANA DIAZ, PR 00795 | 128425 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 100  FERRER ALMA, CARMEN VISTA AZUL G24 CALLE 7 ARECIBO, PR 00612-2505 | 29224^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 29224 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101  FIGUEROA, FRANCISCO BOLIS FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 19342 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 102  FLORES MELENDEZ, WILFREDO NUM 48 CALLE -3 RR-1 BUZON 6267 GUAYNABO, PR 00784 | 25907 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103  FONTANEZ LASANTA, FELIX P.O. BOX 171 OROCOVIS, PR 00720 | 60874^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 60874 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 104 | FORESTIER ORTIZ, JULIA E. URB. GUANAJIBO HOMES 816 G. PALES MATOS MAYAGUEZ, PR 00682-1162 | 119417 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 105 | GARCIA BELTRAN, JOSE A. HC 71 BOX 2704 NARANJITO, PR 00719 | 5999^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 5999 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 106 | GARCIA BELTRAN, LUIS A. BARRIO LOMAS GARCIA HC 71 BOX 2704 CARR 165 KM 2.2 NARANJITO, PR 00719 | 3446^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 3446 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 107 | GARCIA CINTRON, JOSE E VALLE ALTO G24 CALLE 3 PATILLAS, PR 00723-2208 | 15751^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 15751 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 108 | GARCIA LOPERENA, ELISA M. 96 CALLE LOS LOPERENA MOCA, PR 00676-5023 | 153836^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 153836 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 109 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676 | 91538^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 91538 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 110 | GARCIA PIZARRO, ANGELICA M. URB. COLINAS DEL PRADO 199 JUANA DIAZ, PR 00795 | 71490 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 111 | GARCIA RIVAS, JOSE M. HC-02 BOX 9518 JUANA DIAZ, PR 00795 | 72627 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 112 | GARCIA SANTIAGO, ANGEL BO LOMAS CENTRO HC 71 BOX 2704 NARANJITO, PR 00719 | 3265 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 113 | GARCIA SANTIAGO, ANGEL L HC 71 BOX 2704 BO. LOMAS GARCIA NARANJITO, PR 00719 | 5679 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 114 | GARCIA SANTIAGO, ANGEL L HC 71 BOX 2704 BO. LOMAS GARCIA NARANJITO, PR 00719 | 6047 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 115 | GAUTIER TAPIA, CARMEN D. PO BOX 401 LOIZA, PR 00772-0401 | 39042 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 116 | GAVILAN LAMBOY, IVETTE VILLA GRILLASCA 1430 E PUJALS PONCE, PR 00717-0582 | 65239 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 117 | GONZALEZ COLLAZO, LUIS E PO BOX 121 CEIBA, PR 00735 | 10565 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 118 | GONZALEZ CRUZ, JUDITH M. URB. VISTAS DE LUQUILLO II 717 CALLE CUARZO LUQUILLO, PR 00773 | 106560^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 106560 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 119 | GONZALEZ RAMOS, JOEL BORRIO LEGUIZAMO CARRETERA 352 KILOMETRE 3.8 MAYAGUEZ, PR 00680 | 49042 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 120 | GONZALEZ RAMOS, WANDA I. 2 CALLE 1C PALENQUE BARCELONETA, PR 00617 | 24267 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 121 | GONZALEZ RIVERA, JUAN R 375 CALLE PABELLON DE GUATEMALA URB. PABELLONES TOA BAJA, PR 00949-2264 | 5954 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 122 | GONZALEZ RIVERA, MARIA R. URB COLINAS SAN FRANCISCO 72 CALLE MADELINE AIBONITO, PR 00705 | 155542^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 155542 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

Reclamo n°. 155542 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 123 | GONZALEZ VEGA, NELSON HC 4 BOX 43505 AGUADILLA, PR 00603-9706 | 138560^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 138560 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 124 | GONZALEZ VELEZ, CIELITO CO JORGE ECHEVARRIA TANTAO SERVICIOS LEGALES DE PR INC PO BOX 839 CALLE POST 108 SUR MAYAGUEZ, PR 00681 | 5387^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 5387 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 125 | HERNANDEZ AUBRET, JOSE N PARC MAGINAS 171 CALLE MAGNOLIA SABANA GRANDE, PR 00637-2119 | 30526 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 126  HERNANDEZ COLON, IRIS M.<br>P.O. BOX 753<br>AIBONITO, PR 00705 | 22902 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 127  HERNANDEZ LOPEZ, CARMEN<br>URB LLANOS DE ISABELA<br>477 CALLE FICUS<br>ISABELA, PR 00662-6417 | 25456 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128  HERNANDEZ MENDOZA, ZORAIDA<br>URB ROYAL TOWN<br>X 23 CALLE 27<br>BAYAMON, PR 00956 | 24706 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 129  HERNANDEZ OCANA, MANUEL G<br>URB. VILLAS DE LOIZA<br>CALLE 44B HH60<br>CANOVANAS, PR 00729 | 4870 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 130 INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW) PETER D. DECHIARA COHEN, WEISS AND SIMON LLP 900 THIRD AVENUE NEW YORK, NY 10022 | 130169 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 131 JIMENEZ VELEZ, GLENDALEE RR - 04 BOX 7491 CIDRA, PR 00739 | 44944 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 132 JUAN GERARDO, MOLINA   PEREZ URB. VILLA PARAISO CALLE TAUTA 1394 PONCE, PR 00728 | 106903 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 133 LABOY GONZÁLEZ, JOSÉ OSCAR LCDO VICTOR CASALS VÁZQUEZ PO BOX 363527 SAN JUAN, PR 00936-3527 | 92569 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,500,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,500,000.00* |
| | | | | | Subtotal | | $1,500,000.00* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 134 LABOY SANCHEZ, TERESA BOX 131 ARROYO, PR 00714 | 109990 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 135 LAUREANO MERCADO, ZENAIDA B5 CALLE ROSA VILLA LAS VILLA LAS MERCEDES CAGUAS, PR 00725 | 108035^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 108035 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 136 LIBOY JUSINO, LIDIA E P O BOX 2796 SAN GERMAN, PR 00683-2796 | 167379^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 167379 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| 137 LINARES COLLADO, ROSA M. URB. LA MILAGROSA RUBI E-14 SABANA GRANDE, PR 00637 | 76825 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 138  LOPEZ ALFONSO, MYRNA E 1639 CALLE SABIO PONCE, PR 00731 | 60897 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 139  LOPEZ COLON, JOSE A C/O FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 20039 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 140  LOPEZ GUZMAN, ROSAURA HC-02 BOX 6141 FLORIDA, PR 00650 | 34594^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 34594 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 141  LOPEZ MERCADO, MAGDALENA BO LA LUNA C/PRINCIPAL GUANICA, PR 00653 | 77476 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 142 LOPEZ MIRANDA, RAMONITA HC-10-BOX 90 SABANA GRANDE, PR 00637 | 139168 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 143 LOPEZ NEGRON, RAMON PARCELAS NIAGARA #9 CALLE DIAMANTE COAMO, PR 00769 | 14023 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 144 LOPEZ SANCHEZ, ANGEL A. URB. SANTA MARTA CALLE E C1 SAN GERMAN, PR 00683 | 86148 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 145 LOPEZ VALDES, DIANA M D 73 C/29 URB PARQUE ECUESTRE CAROLINA, PR 00987 | 12674 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 146 LOPEZ, JUANITA SIERRA 4973 CASON COVE DR UNIT 524 ORLANDO, FL 32811 | 174376^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 174376 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147 LORAN HERNANDEZ, CARMEN D. PO BOX 1684 OROCOVIS, PR 00720 | 33362 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148 LOZADA DIAZ, AURELIA A 1 URB VEREDA DEL RIO BAYAMON, PR 00959 | 28213^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 28213 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 149 | LOZADA, LUIS LAZU<br>419 CALLE SIERRA VILLA LOS PESCEDRES<br>VEGA BAJA, PR 00693 | 150047^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 150047 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 150 | LUGO ORTIZ, WANDA I<br>URB FLAMBOYANES<br>1622 CALLE LILAS<br>PONCE, PR 00716-4612 | 47627^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 47627 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 151 | LUGO RIVERA, VERONICA<br>P.O. BOX 1952<br>OROCOVIS, PR 00720 | 13535 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 152 M FERNANDEZ RIVERA, RUTH URB COUNTRY CLUB 4TA EXT OJ17 CALLE 506 CAROLINA, PR 00982 | 152349 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153 MADERA DEL VALLE, CESAR F. PO BOX162 HORMIGUEROS, PR 00660 | 32329 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 32329 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 32329 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154 MALDONADO CANALES, MELISSA HC 01 BOX 7583 LUQUILLO, PR 00773-9608 | 118200^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 118200 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 155 | MALDONADO ROSADO, NEFTALI HC-2 BOX 7974 SALINAS, PR 00751 | 130411^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 130411 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 156 | MARRERO, JAVIER PANTOJA RAMIRO MARTINEZ #8 PARCELAS AMADEO VEGA BAJA, PR 00693 | 46659 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 157 | MARSHALL GANDIA , XIOMARA PO BOX 2120 RIO GRANDE, PR 00745 | 140834 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 158  MARSHALL GANDIA, XIOMARA<br>P.O. BOX 2120<br>RIO GRANDE, PR 00745 | 110111^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 110111 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 159  MARTINES MORI, NOELIA<br>HC 4 BUZON 12168<br>YAUCO, PR 00698 | 80875 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160  MARTINEZ GONZALEZ, MILDRED<br>HC-02 BOX 8478<br>JUANA DIAZ, PR 00795 | 138185^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 138185 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 161 | MARTINEZ LEON, JOSE R PO BOX 835 GUAYAMA, PR 00785-0835 | 173698^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 173698 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 162 | MARTINEZ MORRI, NOELIA HC 4 BOX 12168 YAUCO, PR 00698-9695 | 43973 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 163 | MARTINEZ QUINONES, CESAR A P.O. BOX 270391 SAN JUAN, PR 00928-3391 | 154865^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 154865 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 164  MARTINEZ RODRIGUEZ, ANGEL R APARTEDO 1683 COAMO, PR 00769 | 159676^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 159676 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 165  MARTINEZ RODRIGUEZ, ANGEL R. APARTEDO 1683 COAMO, PR 00769 | 55034 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166  MARTINEZ TORO, ANGEL L. 15 HELICONIA URB. ESTANCIAS MONTE RIO CAYEY, PR 00736 | 71371 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

Tricentésima Sexagésima Segunda Objeción Global
Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 167 | MAS RODRIGUEZ, CARLOS ELIZABETH HC 2 BOX 22162 MAYAGUEZ, PR 00680-9020 | 2676 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 168 | MASS RODRIGUEZ, CARLOS E HC 2 BOX 22162 MAYAGUEZ, PR 00680 | 2873^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 2873 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 169 | MELENDEZ ALVAREZ, FRANCISCO J HC 01 BOX 4112 VILLALBA, PR 00766 | 84744 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 170 | MELENDEZ BURGOS, FELIX I. PO BOX 1590 COAMO, PR 00769 | 102184 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 171 | MIRANDA NEGRON, ANGEL R. URBANIZACION BOSQUE LLANO CALLE CAOBA D-34 BUZON 434 SAN LORENZO, PR 00754 | 45698 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 172 | MIRANDA ZAYAS, NOEL NOEL MIRANDA ZAYAS RR1 BOX 12001 OROCOVIS, PR 00720 | 18930 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 173 | MONGE PLAZA, ELIZABETH J. #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 CANOVANAS, PR 00729 | 60392 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 174 | MONSERRATE FELICIANO, AIDA L PO BOX 8033 CAGUAS, PR 00725 | 55679 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 175 | MORALES LEBRON, JAVIER A FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 19524 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 176 MUNOZ REYES, JUDITH PO BOX 259 VILLALBA, PR 00766-0259 | 27092 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 177 NAZARIO TORRES, JORGE A. URB. BARAMAYA C/AREYDO #852 PONCE, PR 00728 | 50645 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 178 NEGRON MALDONADO, RAYMOND HC-4 BOX 4148 LAS PIEDRAS, PR 00771-9608 | 26741 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 179 NEGRÓN MALDONADO, RAYMOND HC-4 BOX 4148 LAS PIEDRAS, PR 00771-9608 | 26574 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 180 NEGRON RIVERA, RAFAEL<br>F-17 CALLE 4<br>JUANA DIAZ, PR 00795 | 45572 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 181 NIEVES CRUZ, JAIME<br>HC-01 BOX 26350<br>CAGUAS, PR 00725-8932 | 9989 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 182 NIEVES MARCANO, WILFREDO<br>URB.MANS SAN MARTIN<br>SUITE 17<br>SAN JUAN, PR 00924-4586 | 19415 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|
| 183 NIEVES PABON, IDALIZ GRISELLE<br>URB RUSSE<br>#13 LOS LIRIOS<br>MOROVIS, PR 00687 | 64774 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 184 | NUNEZ, YADINES A2-2 CALLE 23 A URB COLINAS DEL MONTE CARLO SAN JUAN, PR 00924 | 25581 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 185 | OCASIO RIVERA , ANGEL L. P.O. BOX 495 AIBONITO, PR 00705 | 25914 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 186 | OLIVERA VARGAS, ZORAIDA JARD DEL CARIBE 310 CALLE 9 PONCE, PR 00728-4458 | 20997 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 187 OLMEDA ALMODOVAR, SAADI #200 GRAN BRETANA SAN GERMAN, PR 00683 | 77019 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 188 OQUENDO GASTALITURRI, LUZ M. P.O.BOX 2044 COAMO, PR 00769 | 13650 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 189 ORTIZ COLON, BIANCA M RR2 BUZON 5993 CIDRA, PR 00739 | 138265 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 190 ORTIZ MATOS, LUZ N. URB. FLORAL PONCE CL CAMBE 422 SAN JUAN, PR 00917 | 155367 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 191 ORTIZ MILLAN, SARA<br>HC. 01 BOX 8024<br>SAN GERMAN, PR 00683 | 72241 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 192 ORTIZ MONTES, CESAR LUIS<br>PARC. DE BARAHORA 311<br>CALLE MANUEL CACHO<br>MOROVIS, PR 00687 | 41292 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 193 ORTIZ SANCHEZ, GLORIMAR<br>CALLE 517 BLQ. 194 #20<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 12859 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general. | | | | | | | |
| 194 OTERO MORALES, ANTONIO<br>PO BOX 52199<br>TOA BAJA, PR 00950 | 30799 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |
| Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 195 PADILLA RIVERA, ROBERT F. PO BOX 840 AIBONITO, PR 00705 | 27763 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 196 PAGAN GOMEZ , ROBERTO P.O. BOX  528 PATILLAS, PR 00723 | 16515^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 16515 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 197 PAGAN MERCADO, RADAMES URB VILLA DEL CARMEN #4528 AUD CONSTARAC PONCE, PR 00716 | 79609 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 198 PAGAN OTERO, CANDIDO G.<br>HC 02 BOX 9556<br>AIBONITO, PR 00705 | 25681 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 199 PAGAN RODRIGUEZ, MILAGROS<br>URB. BELMONTE OVIEDO 55<br>MAYAGUEZ, PR 00680 | 116722 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 200 PANTOJA MARRERO, JAVIER<br>RAMIRO MARTINEZ #8<br>PARCELAS AMADEO<br>VEGA BAJA, PR 00693 | 55302 | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | Indeterminado* | Autoridad de Carreteras y Transportación de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Autoridad de Carreteras y Transportación de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 201 PARRILLA, ALICIA QUINOUES<br>MOUTE BRISAS 5, 5 M19<br>CALLE 5-12<br>FAJARDO, PR 00738-3978 | 107910^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 107910 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 202 | PEDROZA NIEVES, LUIS A HC-01 BOX 3311 BARRANQUITAS, PR 00794 | 13597 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 203 | PENA- DUMAS, REY  A. PANIS # 243 PMB 1110 SAN JUAN, PR 00917 | 56342 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 204 | PEREZ FONT, ROBERTO EXT. VILLA RITA CALLE 27 EE-7 SAN SEBASTIAN, PR 00685 | 79848 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 205 | PEREZ GONZALEZ, RAMONITA HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 137878 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 206 | PEREZ LOPEZ, NYDIA URB SAN ANTONIO CASA G16 BUZON 151 SABANA GRANDE, PR 00637 | 150163 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 207 | PEREZ MONTES, JOSE M CASA #18, CALLE TRINITARIA PARCELAS TOAVACA VILLALBA, PR 00766 | 80804 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 208 | PIETRI AGRONT, MANUEL RR 4 BOX 27255 TOA ALTA, PR 00953 | 14827 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 209 | PONS CRUZ, ANTHONY #500 SAN PATRICIO APT 78 FAJARDO, PR 00738 | 105274 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 210 QUIRINDENGO GARCIA, OMAR A. RR1 BOX 6182 GUAYAMA, PR 00784 | 32458^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 32458 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 32458 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211 QUIRINDONGO GARCIA, OMAR A. RR-1 BOX 6182 GUAYAMA, PR 00784 | 43588^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 43588 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212 RAMOS GONZALEZ , SANTA B URB. COLINAS DEL OESTE CALLE 11 I-20 HORMIGUEROS, PR 00660 | 164144^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 164144 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 213 RAMOS MARTINEZ, NYDIA  Z. PO BOX 9993 CIDRA, PR 00739 | 51617 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 214 | RENTAS DE ROLON, WANDA I<br>URB VILLA ROSA II CALLE D-C12<br>GUAYAMA, PR 00785 | 134062^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 134062 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 215 | REYES QUINONES, JORGE D<br>URB SIERRA BAYAMON<br>453 CALLE 40<br>BAYAMON, PR 00961-4352 | 3793^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 3793 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 216 | RIVERA ALICEA, JOSE LUIS<br>COLLEGE PARK<br>236 CALLE VIENA<br>SAN JUAN, PR 00921 | 31980^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 31980 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 217 | RIVERA AYALA, MARIA I<br>PMB 96 STE 1980<br>LOIZA, PR 00772 | 60071 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $208,800.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $208,800.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | $208,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $626,400.00* |
| | | | | Subtotal | $626,400.00* | | Subtotal | $626,400.00* |

Base para: El Demandante reclamó una prioridad administrativa en virtud del título 11 del Código de los Estados Unidos, sección 503(b)(9), pero la evidencia de reclamo no corresponde a bienes vendidos y, por lo tanto, el demandante no tiene derecho ella. El demandante también omitió proporcionar pruebas evidentes para apoyar un reclamo asegurado.

| 218 | RIVERA GONZALEZ, CARMEN C.<br>URB. LUQUILLO LONIAS<br>E14 BLOQUE EV-16<br>LUQUILLO, PR 00773 | 138434 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| 219 | RIVERA MALDONADO, KENET<br>HC 3 BOX 8063<br>BARRANQUITAS, PR 00794 | 92516 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 220 | RIVERA NARVAEZ, MIGUEL<br>100 CARR. 842 COND. ALTOMONTE<br>BOX 105<br>SAN JUAN, PR 00926 | 36599 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 221 RIVERA NAZARIO, HERIBERTO EL TUQUE F Q 167 NUVA VIDA PONCE, PR 00731 | 71195 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| 222 RIVERA RODRIGUEZ, ANDREA RR2 BUZON 3190 ANASCO, PR 00610 | 91340 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 223 RIVERA RODRIGUEZ, ARMANDO EXT LAS DELICIAS 2 3461 CALLE JOSEFINA MOLL PONCE, PR 00728-3454 | 5698 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 224 RIVERA ROSA, MERALYS CALLE ROSENDO M. CINTRON 59 LUQUILLO, PR 00773 | 138683^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 138683 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente
Reclamo n°. 138683 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 225 | RIVERA SANTIAGO, MARTA ENID VISTAS LUGILLO II 527 CALLE ESMERALDA LUGUILLO, PR 00773 | 106450^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 106450 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 226 | RIVERA TORRES, LUIS F. PO BOX 1172 OROCOVIS, PR 00720 | 24842 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 227 | RIVERA VELAZQUEZ, IVETTE PO BOX 861 GURABA, PR 00778 | 162980 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 228 | RIVERA VELAZQUEZ, WANDA I URB. VILLA SERENA - BUZON 76 SANTA ISABEL, PR 00757 | 56103 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 229 | RIVERA, GLADYS VILLANUELA N6 11 URB. MEDINA ISABELA, PR 00662 | 146397 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |
| | Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 230 | RODRIGUEZ BARRETO, EDITH V HC 01 BOX 3920 FLORIDA, PR 00650 | 34352 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |
| | Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 231 | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 31724 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |
| | Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 232 | RODRIGUEZ DE JESUS, ROBERTO PO BOX 1183 PATILLAS, PR 00723 | 25766 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |
| | Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |
| 233 | RODRIGUEZ GARCIA, QUECSIE HC-2, BOX 5654 PENUELAS, PR 00624 | 64743 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |
| | Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 234  RODRIGUEZ RAMIREZ, LUIS M. URB. COLINAS DE VERDE AZUL 145 FLORENCIA JUANA DIAZ, PR 00795 | 78337 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 235  RODRIGUEZ SANTOS, MARILYN HC 01 BOX 2238 LAS MARIAS, PR 00670 | 130294 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 236  RODRIGUEZ TORRES, ROY COLONIAL COURT 231 APT 3C GUAYNABO, PR 00966 | 173417^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 173417 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 237  RODRIGUEZ VAZQUEZ, MIRIAM PO BOX 9234 CAGUAS, PR 00726 | 115610 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 238 | RODRIGUEZ, ADELAIDA IRIZARRY HC 2 BOX 6238 GUAYANILLA, PR 00656-9708 | 86422 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 239 | RODRIGUEZ, HILDELISA HC 1 BZN 8645 LUQUILLO, PR 00773 | 121907^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 121907 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 240 | RODRIGUEZ, NELIDA HERNANDEZ APARTADO 1302 MOCA, PR 00676 | 49988 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 241 | ROJAS CORREA, SOPHYA<br>PO BOX 7005<br>CAGUAS, PR 00726 | 44425 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 242 | ROJAS VERGARA, NANCY<br>CALLE DEL PARQUE #177<br>SAN JUAN, PR 00911 | 75203 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 243 | ROLDAN BURGOS, FERNANDO<br>APARTADO 294<br>JAYUYA, PR 00664 | 149658 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 244 | ROMAN FIGUEROA, AUREA E.<br>URB. VILLA GRILLASCA<br>835 AVE. DR. BIAGGI<br>PONCE, PR 00717-0565 | 105044^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 105044 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 245 | ROSA FIGUEROA, EDNA<br>PO BOX 804<br>FLORIDA, PR 00650-0804 | 44744 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 246 | ROSADO RODRIGUEZ, REBECA<br>P.O. BOX 137<br>VILLALBA, PR 00766 | 121696 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 247 | ROSADO RODZ, REBECA<br>PO BOX 137 VILLALBA<br>VILLALBA, PR 00766 | 82964 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 248 | ROSARIO ANDINO, NILDA I.<br>CALLE AMATISTA #1017<br>VILLAS DEL ESTE<br>CANOVANAS, PR 00729 | 13398 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 249 | ROSAS MORENO, WILLIAM HC2 BOX 23411 MAYAGUEZ, PR 00680 | 69927 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 250 | ROSAS TIRADO, JUAN A. PO BOX 1712 LAS PIEDRAS, PR 00771 | 57297^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 57297 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 251 | RUIZ CAMACHO, HARRY H PO B0X 1 COTO LAUREL PR COTO LAUREL, PR 00780 | 20803 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 252 | RUIZ RODRIGUEZ, CARMEN M JARDINES SAN IGNACIO APTO 1604-B SAN JUAN, PR 00927 | 151413^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 151413 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 253 | SANCHEZ CARABALLO, MABEL 400 COND. PARQUE JULIANA APT. 404 CAROLINA, PR 00987 | 58773 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 254 | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 38807 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 255 | SANES FERRER, MARISOL COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS, PR 00660 | 16971^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 16971 incluido también en el Anexo A a la Objeción Global 367 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 256 | SANES FERRER, MARISOL COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS, PR 00660 | 17702 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 257 | SANTIAGO ANTONY, DAGMAR C LA TORRECILLA J28 LOMAS DE CAROLINA CAROLINA, PR 00987 | 53416 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 258 | SANTIAGO DIAZ, JOSE ANTONIO PO BOX 372353 CAYEY, PR 00737 | 142248^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 142248 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 259 | SANTIAGO DIAZ, YADAIRA CIUDAD JARDIN III 374 C/CASIA TOA ALTA, PR 00953 | 41504 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 260 | SANTIAGO OLIVIERI, ANA S. URB. COSTA SABANA 4940 CALLE PASEO VILA PONCE, PR 00716 | 43248 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 261 | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 35019 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 262  SANTIAGO SANTIAGO , NORMA M HACIENDAS DE BORINQUEN 2 78 CALLE FLAMBOYAN LARES, PR 00669 | 62098 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 263  SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 26544 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 264  SEIN MORALES, DOHANIE R. URB. BRISAS DEL GUAYANES 155 CALLE PRIMARERA PENUELAS, PR 00624 | 99163 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265  SIERRA MAYA, WILLIAM 2716 BIG TIMBER DR KISSIMMEE, FL 34758-2513 | 10201^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 10201 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 10201 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 266 SILVESTRY TORRES, ANGEL F PO BOX 304 LAJAS, PR 00667 | 105492 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 267 SOLIS RIVERA, DIALIS HC5 BOX 9862 RIO GRANDE, PR 00745 | 106894^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 106894 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 106894 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 268 SOLIS RIVERA, DIALIS HC 5 BOX 9862 RIO GRANDE, PR 00745 | 110573^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

^ Reclamo n°. 110573 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 269 | SOLIVAN CENTENO, ZULMA Y. ALTURAS DE VILLA DEL REY B4 CALLE 28 CAGUAS, PR 00725 | 106809^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 106809 también incluido en el Anexo A a la Objeción Global n° 337 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 270 | SOLIVAN DIAZ, HARRY BO. PARCELAS VAZQUEZ HC 02 BOX 7529 SALINAS, PR 00751 | 71446 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 271 | SOTO TOLEDO, JESUS PO BOX 336461 PONCE, PR 00733-6461 | 15762 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 272 | SOTOMAYOR TORRES, FRANK REINALDO LUIZ PO BOX 1562 SANTA ISABEL, PR 00757 | 84008 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 273 | TARAFA PEREZ, FERNANDO LUIS EXT. SAN ANTONIO, DIAMELA, 2406 PONCE, PR 00728-1805 | 71523 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 274 | TORO VAZQUEZ, WILFREDO CALLE ANTONIO TORO #8 HORMIGUEROS, PR 00660 | 118939^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 118939 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 275 | TORRES CRUZ, JOSE I. PO BOX 419 YAUCO, PR 00698 | 140787 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 276 | TORRES GARCIA, CARMEN ISABEL VILLA CAPARRA PLAZA 225 CARR 2 APT 1203 GUAYNABO, PR 00966 | 56579 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 277 | TORRES MARTINEZ , EDDIE  E URB. SOPRADO CORAZON CALLE ALEGRIA #843 PENUELAS, PR 00624 | 78289 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 278 | TORRES NEGRON, JOSE A HC 03 BOX 15017 SECTORAMILL YAUCO, PR 00698 | 52841 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 279 | TORRES PAGAN, JORGE I. PO BOX 348 LARES, PR 00669 | 66225 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 280 | TORRES REYES, MIGUEL A. 3923 ACEROLA URB EXT LAUREL COTO LAUREL, PR 00780 | 50312 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 281 TORRES RUIZ, JOSE A. 606 SALAMANCA URB.VILLA DEL CARMEN PONCE, PR 00716 | 34684 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 TORRES TORRES, CARLOS M PO BOX 81 JUANA DIAZ, PR 00795 | 45568^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 45568 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283 TORRES TORRES, JORGE L. URB. VISTA ALEGRE CALLE ORQUIDEA #215 VILLALBA, PR 00766-3130 | 66540^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 66540 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284 TORRES TORRES, TOMAS ENRIQUE HC-1 BOX 11710 SAN SEBASTIAN, PR 00685 | 111990 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 285 VARGAS ENCARNACION, OLGA URB CASTELLANA GARDENS N 10 CALLE 14 CAROLINA, PR 00983 | 31924^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 31924 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente

| 286 VELAZQUEZ COLLAZO, ANGEL M M EXT ALTS DE PENUELAS II 212 CALLE TOPACIO PENUELAS, PR 00624-2302 | 4889 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 287 VELAZQUEZ CRUZ, MARILYN PO BOX 1840 LAS PIEDRAS, PR 00771-1840 | 43924 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| 288 VELEZ MATIENZO, MARY CELIA P.O. BOX 153 LUQUILLO, PR 00773 | 120405^ | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | Subtotal | | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

^ Reclamo n°. 120405 también incluido en el Anexo A a la Objeción Global n° 337 por  reclamos clasificados erróneamente
Reclamo n°. 120405 incluido también en el Anexo A a la Objeción Global 376 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Segunda Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | RECLAMOS A SER RECLASIFICADOS | | | RECLAMOS MODIFICADOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 289 | VELEZ PELLOT, LUIS VOLADORAS CONTRAC STATION PO BOX 2482 MOCA, PR 00676-2482 | 32708 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | $0.00 |
| | | | | Subtotal | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa. Además, el demandante omitió proporcionar evidencia prima facie como fundamento de un reclamo asegurado. En consecuencia, el reclamo se reclasificó en su totalidad como un reclamo no asegurado general.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 290 | VILLEGAS GONZALEZ, RICARDO FERNANDO SANTIAGO URB. SAN MARTÍN SUITE 17 SAN JUAN, PR 00924-4586 | 27830 | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | | | | | Subtotal | Indeterminado* |

Base para: El Demandante invocó una prioridad administrativa en virtud del título 11 del Código de EE. UU., sección 503(b)(9), pero la evidencia de reclamo no corresponde a venta de bienes y, por ende, el demandante no tiene derecho a una prioridad administrativa.

| | | TOTAL | | | $ 2,151,400.00* | TOTAL | | $ 2,151,400.00* |
|---|---|---|---|---|---|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados