## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima octogésima novena objeción global**

## Tricentésima Octogésima Novena Objeción Global

### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | COOP .A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48492 | $ 34,382.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 2 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28446 | $ 14,566.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36889 | $ 5,369.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39001 | $ 10,184.80* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44759 | $ 20,530.08 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44764 | $ 44,658.16 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 7   COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46132 | $ 17,302.50 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 8   COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46146 | $ 9,597.60 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 9   COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46147 | $ 14,796.40 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 10   COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46148 | $ 24,385.65* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 11   COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48546 | $ 35,959.14 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46151 | $ 37,670.22* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46154 | $ 16,347.34 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46167 | $ 3,817.71* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48365 | $ 8,930.10 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48272 | $ 40,332.33 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48386 | $ 22,250.88 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 18 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48701 | $ 20,332.08* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 19 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47917 | $ 44,656.14 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 20 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47929 | $ 34,408.32 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 21 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47861 | $ 35,487.36 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 22 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48486 | $ 21,470.15 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56505 | Indeterminado* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 24 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47881 | $ 25,109.85 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 25 | COOP A/C SANTA ISABEL<br>C/O MARGARITA ORTIZ SANTIAGO<br>URB.CARIOCA C CALLE BALDORIOTY<br>GUAYAMA, PR 00723 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57879 | Indeterminado* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27816 | $ 30,475.17 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27818 | $ 36,458.94 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 28 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27823 | $ 43,483.00 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 29 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27077 | $ 8,706.15 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 30 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27838 | $ 26,555.82 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 31 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27842 | $ 34,391.04 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 32 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27845 | $ 41,731.18 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 33 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30122 | $ 7,105.92 |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 34   COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27849 | $ 35,496.00 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 35   COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27851 | $ 40,320.21 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 36   COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27857 | $ 14,250.60 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 37   COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27748 | $ 37,971.45 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 38   COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32444 | $ 21,373.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 39 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27756 | $ 13,635.60 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27774 | $ 43,208.81 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26924 | $ 21,304.50* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27893 | $ 29,241.90 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 43 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28008 | $ 8,551.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 44 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36489 | $ 24,395.85 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 45   COOP. A/C SANTA ISABEL
PO BOX 812
SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36167 | $ 16,241.20 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 46   COOP. A/C SANTA ISABEL
PO BOX 812
SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36503 | $ 28,236.39 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 47   COOP. A/C SANTA ISABEL
PO BOX 812
SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36504 | $ 32,192.64 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 48   COOP. A/C SANTA ISABEL
PO BOX 812
SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36505 | $ 14,576.40 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 49   COOP. A/C SANTA ISABEL
PO BOX 812
SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36506 | $ 31,474.92 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

# Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27805 | $ 25,945.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35249 | $ 15,825.64 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37495 | $ 35,507.52 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 53 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35960 | $ 6,940.32 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36774 | $ 5,136.08 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36876 | $ 40,315.16 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 56   COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36882 | $ 12,667.86 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 57   COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38293 | $ 17,749.00 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 58   COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37290 | $ 29,136.40 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 59   COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33859 | $ 32,333.31 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 60   COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38297 | $ 4,749.36 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38323 | $ 6,133.59 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38352 | $ 6,794.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 63 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42021 | $ 40,313.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 64 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38371 | $ 1,851.85 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 65 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38686 | $ 32,327.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39430 | $ 29,336.58 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 67 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44755 | $ 18,872.72* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 68 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44768 | $ 26,563.83 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 69 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44774 | $ 22,985.70 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 70 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44779 | $ 23,683.55 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 71 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44783 | $ 43,166.39 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 72 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44789 | $ 21,154.60* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 73 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44793 | $ 31,949.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 74 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44795 | $ 14,309.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 75 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48842 | $ 17,480.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 76 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44806 | $ 42,981.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 77 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44715 | $ 14,571.60 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 78  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44814 | $ 41,739.26 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 79  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48515 | $ 5,301.87 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 80  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48210 | $ 35,509.44 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 81  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44822 | $ 34,383.36 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 82  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48522 | $ 13,833.40 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 83 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46135 | $ 7,086.32* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 84 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48875 | $ 10,427.10 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 85 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46142 | $ 7,571.76 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 86 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46143 | $ 43,486.00 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 87 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46144 | $ 7,982.40 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 88 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44742 | $ 35,500.80 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 89  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48541 | $ 13,255.62 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 90  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46150 | $ 5,810.07* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 91  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46153 | $ 14,586.60 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 92  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48901 | $ 25,119.20 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 93  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48550 | $ 26,955.90 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48551 | $ 26,419.29 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48240 | $ 27,943.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 96 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46156 | $ 11,101.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 97 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48553 | $ 40,317.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 98 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48347 | $ 14,790.96 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 99 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48561 | $ 33,280.32 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 100  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48566 | $ 35,843.52 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 101  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48569 | $ 25,109.00 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 102  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48570 | $ 13,429.50 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 103  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48571 | $ 22,819.95 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 104  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48263 | $ 42,083.00 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 105 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49195 | $ 17,683.20 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 106 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40334 | $ 44,680.38 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 107 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50000 | $ 6,010.41 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 108 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48379 | $ 40,138.41 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 109 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48589 | $ 21,052.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 110 COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48696 | $ 41,734.21 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 111  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47786 | $ 25,108.15 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 112  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48408 | $ 41,752.39 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 113  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49935 | $ 22,133.15 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 114  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47890 | $ 28,345.50 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 115  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48393 | $ 39,267.36 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48413 | $ 44,638.97 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48814 | $ 19,229.67 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51001 | $ 14,574.60 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50034 | $ 25,735.24 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48609 | $ 14,252.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48404 | $ 16,730.40 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 122  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50260 | $ 14,636.40 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 123  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49962 | $ 25,135.35 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 124  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47908 | $ 37,329.18 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 125  COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48424 | $ 23,083.92 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 126 | COOP. A/C SANTA ISABEL<br>COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48425 | $ 41,727.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 127 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50276 | $ 35,495.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 128 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47807 | $ 25,548.16 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 129 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48428 | $ 25,121.75 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 130 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49980 | $ 35,496.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48429 | $ 27,386.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48435 | $ 41,744.31 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48031 | $ 14,568.60 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47825 | $ 42,585.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48447 | $ 16,353.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | COOP. A/C SANTA ISABEL COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48449 | $ 26,635.50 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47938 | $ 24,395.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47827 | $ 19,335.80* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48452 | $ 43,186.59 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47728 | $ 25,136.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48460 | $ 24,217.20 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 142 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48154 | $ 39,835.00 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 143 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47738 | $ 39,856.00 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 144 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48467 | $ 12,346.95 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 145 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48468 | $ 12,685.40 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 146 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47747 | $ 30,996.90 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 147  COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47850 | $ 33,166.24 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 148  COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47753 | $ 41,745.32 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 149  COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47758 | $ 33,028.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 150  COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56751 | Indeterminado* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 151  COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47766 | $ 33,288.96 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 152 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47771 | $ 28,224.57 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48498 | $ 35,513.28 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47778 | $ 25,103.05 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 155 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47875 | $ 28,366.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48194 | $ 43,508.00* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48509 | $ 41,745.32* |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 158   COOPARATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46008 | $ 7,340.55 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 159   COOPARATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81391 | $ 6,447.28 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 160   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29154 | $ 5,639.22 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 161   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29077 | $ 3,980.61 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29094 | $ 5,445.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 163 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36010 | $ 6,365.45 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 164 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36241 | $ 8,325.35 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 165 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36497 | $ 3,364.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 166 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36309 | $ 6,391.29 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 167 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36200 | $ 2,691.98 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 168 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38183 | $ 3,735.24 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 169 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38144 | $ 3,178.54 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 170 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38163 | $ 3,071.04 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 171 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38169 | $ 5,827.98 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 172 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38381 | $ 2,989.02 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38302 | $ 7,295.86 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38317 | $ 3,042.57 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38327 | $ 3,964.63 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38347 | $ 5,173.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39326 | $ 9,028.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38928 | $ 10,128.18 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 179  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49049 | $ 5,682.25 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 180  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49473 | $ 5,976.50 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 181  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48961 | $ 9,178.70 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 182  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49070 | $ 5,976.20 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 183  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48973 | $ 3,269.83 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 184 COOPERATIVA A/C CUPEY ALTO<br>COOPERATIVA A/C ALTO<br>RR17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48318 | $ 3,995.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 185 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48322 | $ 5,135.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 186 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49087 | $ 5,567.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 187 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48332 | $ 6,791.05 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 188 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48744 | $ 3,911.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48234 | $ 4,872.72* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48339 | $ 20,944.74 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 191 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49007 | $ 7,241.49 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48343 | $ 8,491.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48647 | $ 3,293.23 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 194 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49176 | $ 2,756.06 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 195   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48247 | $ 4,783.99 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 196   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49895 | $ 7,232.61 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 197   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49026 | $ 7,198.83 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 198   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49029 | $ 4,860.47 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 199   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48257 | $ 6,479.10 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49909 | $ 10,186.27 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 201 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49038 | $ 5,309.23 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 202 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48364 | $ 7,046.77 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 203 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48267 | $ 6,524.33 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49874 | $ 4,411.42 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50655 | $ 5,512.83 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 206   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48782 | $ 5,478.30 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 207   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50862 | $ 2,989.59 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 208   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50659 | $ 2,421.07 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 209   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48376 | $ 2,403.32 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 210   COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50665 | $ 3,241.04 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48380 | $ 5,535.11 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49406 | $ 4,277.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50334 | $ 6,112.73 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50670 | $ 5,502.28 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48279 | $ 9,633.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50341 | $ 3,895.33 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 217 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50235 | $ 3,841.29* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 218 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50349 | $ 5,949.57 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 219 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50781 | Indeterminado* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 220 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50679 | $ 6,464.94 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 221 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50354 | $ 5,449.43 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 222 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50358 | $ 3,895.33 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 223 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50689 | $ 7,635.75 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 224 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50465 | $ 4,459.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 225 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50794 | $ 10,086.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 226 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50362 | $ 9,723.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 227 COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50365 | $ 3,563.29 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 228  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48607 | $ 5,609.49 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 229  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50250 | $ 6,365.45 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 230  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48610 | $ 5,280.00 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 231  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50800 | $ 8,938.40 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 232  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50474 | $ 2,496.91 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50700 | $ 6,277.02 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51256 | $ 5,603.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 235 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50809 | $ 2,777.91 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 236 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50480 | $ 6,206.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50714 | $ 8,425.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50821 | $ 3,751.47 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 239  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50823 | $ 6,143.71 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 240  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50274 | $ 5,778.53 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 241  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50280 | $ 2,548.85 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 242  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50832 | $ 2,867.93 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 243  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50835 | $ 4,587.55 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 244 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50411 | $ 4,695.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50845 | $ 3,575.52 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48127 | $ 3,383.92 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50295 | $ 3,342.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 248 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50747 | $ 4,647.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 249 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51295 | $ 2,727.67 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 250 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50854 | $ 4,838.64 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 251 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50302 | $ 9,167.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 252 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51301 | $ 5,682.25 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 253 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51305 | $ 2,926.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 254 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50308 | $ 3,878.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 255 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50625 | $ 3,430.83 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 256 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51315 | $ 6,757.28 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 257 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50320 | $ 10,646.08 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 258 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50325 | $ 3,911.12 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 259 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50327 | $ 3,911.12 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 260 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50639 | $ 7,018.90 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 261  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50650 | $ 7,394.05 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 262  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51229 | $ 4,430.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 263  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51233 | $ 5,920.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 264  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48465 | $ 13,774.67 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 265  COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48471 | $ 4,691.79 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48485 | $ 10,758.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 267 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48507 | $ 2,846.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 268 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23361 | $ 14,016.60 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 269 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24408 | $ 16,012.17 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 270 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25063 | $ 21,050.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 271 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25092 | $ 12,026.33 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 272  COOPERATIVA A/C VEGABAJENA  PO BOX 4622  VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28366 | $ 15,386.98 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 273  COOPERATIVA A/C VEGABAJENA  PO BOX 4622  VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28267 | $ 10,513.77 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 274  COOPERATIVA A/C VEGABAJENA  PO BOX 4622  VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28310 | $ 16,945.00 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 275  COOPERATIVA A/C VEGABAJENA  PO BOX 4622  VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26732 | $ 17,452.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 276  COOPERATIVA A/C VEGABAJENA  PO BOX 4622  VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29855 | $ 19,500.00 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 277 COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26425 | $ 20,877.95 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 278 COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29165 | $ 6,258.02 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 279 COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26438 | $ 17,715.43 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 280 COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27195 | $ 8,040.52 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 281 COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26782 | $ 19,362.91 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 282 COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27129 | $ 11,933.24 |

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 283   COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26714 | $ 17,901.21 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 284   COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35230 | $ 17,706.07 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 285   COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27923 | $ 25,550.30 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 286   COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31946 | $ 15,629.94 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 287   COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48940 | $ 8,929.18 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 288 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48313 | $ 12,612.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 289 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48976 | $ 15,462.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 290 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58484 | $ 14,782.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 291 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73183 | $ 8,091.42 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 292 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102692 | $ 16,331.53 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 293 | COOPERATIVA A/C VEGABAJENA<br>SORY ADROVET, COLLECTION DEPARTMENT MANAGER<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142670 | $ 4,747.36 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 294 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78845 | $ 15,699.98 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 295 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84586 | $ 10,150.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 296 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88604 | $ 18,766.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 297 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114770 | $ 6,906.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 298 | COOPERATIVA A/C VEGABAJEÑA PO BOX 4622 VEGA BAJA, PR 00694 | 7/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97078 | $ 25,000.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 299 | COOPERATIVA A/C VEGABAJEÑA PO BOX 4622 VEGA BAJA, PR 00694 | 7/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119084 | $ 14,951.07 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 300 | COOPERATIVA A/C VEGABAJEÑA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 7/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154658 | $ 8,091.42* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 301 | COOPERATIVA A/C VEGABAJEÑA ERIK FONTAN CREDIT DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25863 | $ 12,136.99 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 302 | COOPERATIVA A/C VEGABAJEÑA PO BOX 4622 VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48924 | $ 9,933.39 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 303 | COOPERATIVA A/C VEGABAJEÑA<br>ATTN: SORY ADROVET<br>COLECTION DEPARTMENT MANAGER<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59120 | $ 5,673.11* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 304 | COOPERATIVA A/C VEGABAJEÑA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141625 | $ 9,020.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 305 | COOPERATIVA CUPEY ALTO<br>I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36815 | $ 5,557.39 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 306 | COOPERATIVA CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53323 | $ 2,793.13 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

# Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 307 COOPERATIVA CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53529 | $ 4,842.24 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 308 COOPERATIVA CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53041 | $ 6,917.86 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 309 COOPERATIVA CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53254 | $ 4,571.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 310 COOPERATIVA DE AHORRA Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58438 | $ 6,661.66 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | COOPERATIVA DE AHORRO AND CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50479 | $ 5,595.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 312 | COOPERATIVA DE AHORRO CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85976 | $ 6,751.25 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 313 | COOPERATIVA DE AHORRO CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78044 | $ 7,276.11 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 314 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25886 | $ 5,794.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 315 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36035 | $ 5,736.34 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36465 | $ 20,838.86 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 317 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36288 | $ 8,587.93 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36521 | $ 15,549.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 319 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36306 | $ 4,201.27 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36196 | $ 3,699.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37872 | $ 5,836.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 322 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37884 | $ 7,165.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 323 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36945 | $ 8,783.12 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 324 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37376 | $ 11,885.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 325 COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36953 | $ 8,972.33 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 326 COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP)<br>C/O JIMENEZ BREA & ASOCIADOS, PSC.<br>ATTN: NESTOR DAVID ZAMORA SANTOS<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37904 | $ 8,832.05* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 327 COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38129 | $ 8,897.15 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 328 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36967 | $ 8,155.13 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 329 COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37624 | $ 8,340.35 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 330 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36979 | $ 12,165.70 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 331 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37439 | $ 8,052.08 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 332 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37295 | $ 11,193.87 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 333 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36703 | $ 7,425.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 334 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37998 | $ 2,964.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 335 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37306 | $ 11,621.93 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 336 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36726 | $ 8,838.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 337 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37321 | $ 6,458.92 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 338 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37329 | $ 11,877.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 339 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP NESTER DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38747 | $ 7,001.74 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 340 COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38755 | $ 6,916.75 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 341 COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42042 | $ 4,213.24 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 342 COOPERATIVA DE AHORRO Y CREDITO CAPARRA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38935 | $ 6,676.47 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 343 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39964 | $ 15,639.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 344 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39052 | $ 7,999.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP C/O JIMENEZ BREA & ASSOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46865 | $ 5,244.50* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46876 | $ 10,503.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 347 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46883 | $ 8,089.98 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 348 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46892 | $ 8,591.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 349 COOPERATIVA DE AHORRO Y CREDITO CAPARRA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41124 | $ 3,165.57 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 350 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46897 | $ 8,018.53 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 351 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46907 | $ 3,136.51 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46911 | $ 13,460.79 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 353 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46019 | $ 7,879.66 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 354 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39280 | $ 5,571.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 355 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46129 | $ 3,768.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 356 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46030 | $ 7,659.64 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38972 | $ 5,732.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48978 | $ 8,953.79 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 359 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39403 | $ 5,944.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 360 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46712 | $ 13,885.17 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 361 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45898 | $ 7,431.36 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 362 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50447 | $ 5,548.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 363 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46925 | $ 9,272.73 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 364 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50453 | $ 6,017.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 365 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45904 | $ 5,339.11 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 366 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50458 | $ 8,624.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 367 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50467 | $ 5,324.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 368 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50473 | $ 5,337.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 369 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50484 | $ 8,972.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 370 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50489 | $ 5,285.32 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 371 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51383 | $ 14,718.36 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 372 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52217 | $ 5,309.91 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 373 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50492 | $ 5,805.37 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 374 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50493 | $ 6,803.29 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 375 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52220 | $ 6,806.12 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 376 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52221 | $ 7,054.99 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 377 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50496 | $ 7,419.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 378 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45924 | $ 5,980.45 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 379 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50499 | $ 4,955.57 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 380 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51627 | $ 2,755.29 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 381 COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS - ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52126 | $ 8,300.73 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 382 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50507 | $ 5,900.10 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 383 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52234 | $ 12,435.16 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 384 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52435 | $ 13,386.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 385 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51654 | $ 5,316.75 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 386 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52337 | $ 8,968.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 387 COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O NESTER DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50416 | $ 5,093.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 388 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50515 | $ 5,400.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 389 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52142 | $ 7,455.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 390 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52247 | $ 8,290.36 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 391 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52348 | $ 10,108.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 392 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52563 | $ 7,725.13 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46754 | $ 3,033.03 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 394 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52151 | $ 8,339.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 395 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52154 | $ 9,552.85 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 396 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52455 | $ 7,064.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 397 | COOPERATIVA DE AHORRO Y CREDITO CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52257 | $ 6,571.30 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 398 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52456 | $ 6,367.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 399 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52570 | $ 7,325.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 400 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45939 | $ 6,657.07 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 401 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52467 | $ 8,236.60* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 402 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45943 | $ 8,910.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 403 COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O JIMEMEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52168 | $ 8,297.69 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 404 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52078 | $ 11,906.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 405 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52281 | $ 6,493.70 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 406 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52485 | $ 24,951.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 407 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52381 | $ 5,004.02 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 408 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52491 | $ 6,410.31 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 409 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52186 | $ 6,972.75 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 410 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54815 | $ 14,623.78 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 411 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52095 | $ 3,173.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 412 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53424 | $ 5,875.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 413 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45956 | $ 5,290.08 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 414 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52194 | $ 6,423.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 415 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52398 | $ 7,339.32 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 416 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52399 | $ 7,206.41 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 417 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52105 | $ 8,908.93 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 418 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52510 | $ 5,902.57 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 419 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52313 | $ 5,922.01 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 420 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52513 | $ 7,662.33 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 421 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52202 | $ 7,337.81 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 422 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52617 | $ 7,893.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 423 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA I/C NESTOR DAVID ZAMORA SANTOS ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52404 | $ 2,745.78 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 424 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47209 | $ 8,959.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 425 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53336 | $ 17,267.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 426 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52519 | $ 8,372.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 427 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53340 | $ 17,133.29 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 428 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52321 | $ 8,372.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 429 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47745 | $ 8,593.10 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 430 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52416 | $ 13,086.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 431 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52327 | $ 7,269.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 432 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52529 | $ 6,279.27 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52421 | $ 2,939.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 434 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52540 | $ 8,931.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 435 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52431 | $ 15,324.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47760 | $ 2,960.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 437 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52874 | $ 10,150.93 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 438 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52667 | $ 9,226.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 439 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52771 | $ 12,675.01 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 440 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52884 | $ 4,759.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 441 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53104 | $ 11,031.90 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 442 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52887 | $ 7,052.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 443 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52888 | $ 8,367.93 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 444 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52890 | $ 10,714.81 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 445 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53209 | $ 2,805.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 446 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56209 | $ 3,894.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 447 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52686 | $ 5,333.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 448 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP I/C NESTOR DAVID ZAMOR SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52687 | $ 6,441.41 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 449 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52896 | $ 11,424.17 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 450 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPRRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53116 | $ 7,758.74 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 451 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O CAPARRA COOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52793 | $ 11,690.92 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 452 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52795 | $ 6,758.07 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 453 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52905 | $ 3,490.90 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 454 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53736 | $ 15,324.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 455 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53224 | $ 8,624.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 456 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53127 | $ 17,341.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 457 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59227 | $ 8,013.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 458 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52710 | $ 6,667.16 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 459 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52711 | $ 12,220.22 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 460 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52815 | $ 13,242.32 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52816 | $ 18,092.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 462 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52825 | $ 14,609.68 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 463 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53149 | $ 21,087.22 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 464 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59136 | $ 6,133.32 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 465 COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52948 | $ 5,870.98 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 466 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52742 | $ 11,814.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 467 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52861 | $ 16,334.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 468 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52865 | $ 4,367.16 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 469 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53902 | $ 5,571.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 470 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55377 | $ 16,183.68 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 471 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52262 | $ 6,620.52 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 472 COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP CAPARRACOOP I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA 7 ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52620 | $ 12,475.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 473 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53400 | $ 8,434.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 474 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53305 | $ 7,482.83 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 475 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54074 | $ 4,762.92 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 476 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54090 | $ 8,837.83 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 477 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56223 | $ 5,714.12* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 478 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54098 | $ 6,192.74 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 479 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56232 | $ 5,682.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 480 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CI/CUPEY ALTO<br>I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56140 | $ 6,313.91 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 481 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56844 | $ 3,308.45 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 482 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56665 | $ 4,646.44 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 483 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56597 | $ 7,009.87 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 484 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56986 | $ 5,832.23 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 485 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56187 | $ 6,501.23 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 486 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56191 | $ 5,339.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 487 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56195 | $ 5,838.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 488 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59152 | $ 4,208.79 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 489 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53613 | $ 3,526.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 490 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56520 | $ 3,895.33 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 491 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO C/O COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56522 | $ 5,659.29 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 492 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56206 | $ 7,783.47 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 493 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56625 | $ 2,252.55* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 494 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56211 | $ 4,031.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 495 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57013 | $ 4,335.59 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 496 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58821 | $ 3,895.33 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 497 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53214 | $ 2,747.29 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 498 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57859 | $ 6,753.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 499 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>C/O JIMENEZ BREA & ASOCIADOS, PSC.<br>ATTN:NESTOR DAVID ZAMPRA SANTOS<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53626 | $ 6,084.40* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 500 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58105 | $ 5,988.92 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 501 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53229 | $ 6,693.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 502 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53849 | $ 6,825.41 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 503 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53643 | $ 3,351.27 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 504 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53554 | $ 6,528.49* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 505 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53767 | $ 8,094.95 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 506 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55956 | $ 6,038.96 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 507 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55853 | $ 2,450.47 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 508 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53161 | $ 4,383.77 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 509 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59139 | $ 7,094.94 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 510 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63549 | $ 4,583.97 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 511 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53574 | $ 5,521.92 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 512 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53783 | $ 2,369.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 513 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O BOX 6416 BAYAMÓN, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53579 | $ 4,035.97 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 514 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53682 | $ 1,236.84* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 515 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53177 | $ 3,315.55 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 516 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53069 | $ 2,875.07 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 517 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55569 | $ 3,321.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 518 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53686 | $ 3,903.83 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 519 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 0960-54160 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53699 | $ 4,382.96 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 520 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53600 | $ 9,175.81 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 521 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67297 | $ 7,363.70 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 522 COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>C/O NESTOR DAVID ZAMORA SANTOS<br>JIMENEZ BREA & ASOCIADOS, PSC<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70187 | $ 6,651.59 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 523 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>COOPAEE<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69622 | $ 7,140.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 524 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24556 | $ 10,724.36 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 525 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24596 | $ 15,658.01 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 526 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32003 | $ 16,949.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 527 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42986 | $ 24,945.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 528 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33803 | $ 8,410.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 529 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42657 | $ 7,574.05 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 530 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43354 | $ 17,254.42 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 531 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. PO BOX 6416 BAY, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43364 | $ 8,119.31 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 532 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44751 | $ 5,871.39 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 533 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44758 | $ 10,283.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 534 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46859 | $ 17,885.69 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|
| 535 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMÓN, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44699 | $ 13,523.57 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 536 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45296 | $ 14,737.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 537 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44716 | $ 7,688.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 538 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45305 | $ 11,165.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 539 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45315 | $ 6,195.79 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 540 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44732 | $ 18,400.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 541 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39495 | $ 7,474.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 542 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45677 | $ 14,363.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 543 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47816 | $ 22,386.28 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 544 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADIOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54554 | $ 1,972.31* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 545 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45837 | $ 15,260.91 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 546 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45868 | $ 17,602.69 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 547 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56560 | $ 24,563.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 548 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62425 | $ 1,448.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 549 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66728 | $ 12,468.55 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 550 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69431 | $ 3,360.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 551 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIATES, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71253 | $ 6,305.55* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 552 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66748 | $ 9,134.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 553 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71278 | $ 10,469.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 554 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69479 | $ 6,427.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 555 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69925 | $ 6,519.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 556 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69931 | $ 3,540.90 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73191 | $ 6,493.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71173 | $ 2,042.74 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71031 | $ 7,613.60 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71036 | $ 6,651.83* |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 561 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71459 | $ 3,448.43 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 562 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA ATTN: NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73007 | $ 5,472.53 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 563 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74602 | $ 9,768.92 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 564 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71231 | $ 6,254.73* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 565 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73305 | $ 4,223.01* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 566 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74096 | $ 8,926.40* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 567 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70537 | $ 11,628.88* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 568 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73681 | $ 3,203.90 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 569 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70899 | $ 2,900.22 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 570 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX  6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69399 | $ 8,303.12* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 571 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73717 | $ 3,759.02 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 572 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71638 | $ 8,085.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 573 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72662 | $ 6,431.26 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 574 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71651 | $ 8,393.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 575 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73752 | $ 3,469.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 576 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73887 | $ 15,943.94 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 577 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72445 | $ 6,355.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 578 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80251 | $ 4,612.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 579 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74717 | $ 8,740.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 580 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77245 | $ 9,066.97 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 581 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTER DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74996 | $ 12,644.73 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 582 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75286 | $ 11,628.88 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 583 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78365 | $ 9,170.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 584 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76936 | $ 11,886.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 585 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75061 | $ 7,389.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 586 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76675 | $ 10,946.99 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 587 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA RES. LUIS LLORENS TORRES EDF 75 APT 1439 SAN JUAN, PR 00913 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78790 | $ 3,990.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 588 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79770 | $ 13,475.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 589 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82251 | $ 8,628.27 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 590 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82265 | $ 3,098.68 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 591 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82314 | $ 10,110.55* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 592 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79254 | $ 8,026.23 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 593 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIATES ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75851 | $ 8,109.23* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 594 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80785 | $ 11,866.89 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 595 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81720 | $ 6,642.12 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 596 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82009 | $ 1,411.54* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 597 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77178 | $ 6,585.17 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 598 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81734 | $ 8,378.57 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 599 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82455 | $ 1,510.78 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 600 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80226 | $ 4,795.12 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 601 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78174 | $ 5,949.90 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 602 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76837 | $ 7,860.99 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 603 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77848 | $ 7,047.95 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 604 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79321 | $ 8,560.03 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 605 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82504 | $ 8,671.28 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 606 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79664 | $ 7,494.78 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 607 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79665 | $ 8,401.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 608 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79335 | $ 19,104.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 609 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82526 | $ 1,714.20 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 610   COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81822 | $ 2,026.35 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 611   COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80303 | $ 5,931.50 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 612   COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81836 | $ 3,826.99 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 613   COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79740 | $ 11,699.71 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 614 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82605 | $ 9,270.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 615 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82606 | $ 9,124.03 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 616 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85280 | $ 17,744.72 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 617 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87590 | $ 14,168.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 618 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80630 | $ 7,200.36 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 619 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86732 | $ 6,244.01 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 620 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87602 | $ 4,778.62 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 621 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84047 | $ 13,099.49 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 622 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86735 | $ 10,394.36 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asismismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 623 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80656 | $ 7,959.86 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 624 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTER DAVID ZAMORA SANTOS, ATTORNEY JIMENZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84065 | $ 10,103.27 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 625 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80409 | $ 6,530.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 626 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80677 | $ 9,016.01 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 627 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87649 | $ 7,251.43* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 628 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87672 | $ 18,634.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 629 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80704 | $ 7,286.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 630 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80453 | $ 6,589.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 631 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84154 | $ 10,497.56 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 632 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85576 | $ 2,064.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 633 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88486 | $ 9,392.94 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 634 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89593 | $ 6,380.63 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 635 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87857 | $ 13,803.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 636 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86225 | $ 2,973.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 637 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91844 | $ 8,064.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 638 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91858 | $ 10,974.07 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 639 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90839 | $ 9,724.40 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 640 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91925 | $ 19,777.34 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 641 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89917 | $ 15,005.79 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 642 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90128 | $ 9,716.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 643 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81704 | $ 1,597.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 644 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82284 | $ 7,996.33* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 645 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82824 | $ 9,376.03* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 646 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75846 | $ 3,399.01* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 647 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA C/O NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 75177 | $ 5,660.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 648 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76890 | $ 8,137.63 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 649 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77583 | $ 6,717.77 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 650 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78141 | $ 10,181.86 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 651 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 78970 | $ 9,121.88 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 652 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79535 | $ 1,764.23 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 653 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80234 | $ 1,121.03 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 654 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80587 | $ 7,835.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 655 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80943 | $ 11,271.96 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 656 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE JIMENEZ BREA & ASOCIADOS, PSC. NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX  6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81302 | $ 8,129.03 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 657 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82217 | $ 3,404.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 658 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82318 | $ 9,333.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 659 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84088 | $ 5,696.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 660 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87516 | $ 13,474.64 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 661 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88523 | $ 14,413.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 662 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89227 | $ 11,158.17 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 663 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89835 | $ 11,132.25 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 664 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91992 | $ 6,455.88 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 665 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131303 | $ 7,574.05 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 666 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77279 | $ 7,268.98 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 667 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70409 | $ 3,000.12 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 668 COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-6416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91793 | $ 7,437.45 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 669 COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28327 | $ 32,710.69 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 670 COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26240 | $ 46,398.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 671 COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26282 | $ 47,761.08 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 672 COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155617 | $ 8,136.95 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 673 COOPERATIVA DE AHORRO Y CRÉDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141791 | $ 4,920.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 674 COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTOVIDA DE ENERGIA ELECTRICA COOP AEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155764 | $ 12,202.68 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 675 COOPERATIVA DE AHORRO Y CREDITO YABUCOENA 1 RAMON QUIÑONES URB VILLA DE RECREO YABUCOA, PR 00767 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11500 | $ 449,482.51 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 676 | COOPERATIVA DE AHORRO Y CREDITOR DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRIA COOP AEE P.O.BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66765 | $ 3,439.67 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 677 | COOPERATIVA LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34984 | $ 9,642.84 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 678 | COOPERATIVA LA SAGRADA FAMILIA P.O. BOX 102 COROZAL, PR 00783-0102 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34922 | $ 8,212.84* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 679 | COOPERATIVA LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31733 | $ 13,836.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 680 | COOPERATIVE A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48245 | $ 3,143.13 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 681 | COOPERATIVE DE AHORRO Y CREDITO CAPARRA (CAPPARRACOOP) C/O  JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51343 | $ 8,035.28* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 682 | COOPERTATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82299 | $ 9,740.62 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 | COOPERTIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56222 | $ 3,722.01 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28588 | $ 4,386.52 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 685 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28044 | $ 4,459.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 686 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29906 | $ 9,389.43 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 687 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30010 | $ 7,620.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 688 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30953 | $ 3,658.34 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 689 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29931 | $ 5,483.55 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 690 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27660 | $ 7,501.80 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 691 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32480 | $ 6,604.58* |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 692 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36110 | $ 8,395.27 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 693 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36335 | $ 11,714.22 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 694 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36058 | $ 7,615.35 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 695 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36281 | $ 2,278.06* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 696 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36502 | $ 9,116.90 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 697 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37469 | $ 5,343.35 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 698 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35240 | $ 6,548.10 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 699 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35247 | $ 5,717.48 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 700 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36880 | $ 5,327.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 701 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37451 | $ 4,221.38* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 702 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37289 | $ 4,411.00* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 703   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37291 | $ 3,652.62 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 704   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37293 | $ 3,725.07 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 705   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37296 | $ 7,693.47 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 706   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37297 | $ 5,507.22 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 707   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37300 | $ 7,038.79 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 708 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42027 | $ 6,530.32 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 709 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43393 | $ 4,681.77* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 710 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43399 | $ 7,245.30 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 711 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43296 | $ 7,716.31 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 712 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43297 | $ 8,645.02 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 713 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43407 | $ 8,344.94 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 714 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43307 | $ 6,958.74* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 715 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43412 | $ 5,289.78* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 716 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43419 | $ 8,086.71 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 717 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43316 | $ 5,166.26* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 718 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43322 | $ 6,968.56* |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 719 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43342 | $ 7,617.70* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 720 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38882 | $ 5,511.98* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 721 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39317 | $ 5,194.45 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 722 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43351 | $ 9,553.91* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 723 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43194 | $ 3,301.68 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 724 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43359 | $ 2,679.22* |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 725   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43199 | $ 5,797.68 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 726   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43367 | $ 8,185.76* |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 727   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43378 | $ 7,916.30* |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 728   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39333 | $ 5,995.16* |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 729   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43386 | $ 11,111.31* |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

### Tricentésima Octogésima Novena Objeción Global
#### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 730 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39334 | $ 7,681.80* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 731 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39337 | $ 4,296.52 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 732 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43223 | $ 2,734.79* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 733 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39340 | $ 2,841.70 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 734 | GUBECOOP<br>P.O. BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42709 | $ 9,915.04 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 735 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42712 | $ 1,669.86 |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 736   GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39345 | $ 2,409.46 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 737   GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43141 | $ 4,310.80* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 738   GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42728 | $ 2,696.38 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 739   GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46824 | $ 9,130.52 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 740   GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40382 | $ 6,990.69 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 741 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44260 | $ 5,798.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 742 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38946 | $ 4,915.15* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 743 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43173 | $ 8,531.66* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 744 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48513 | $ 5,136.04* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 745 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48519 | $ 5,941.59 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 746 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48521 | $ 6,035.08 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 747  GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48527 | $ 6,029.67 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 748  GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38975 | $ 5,948.01 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 749  GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48536 | $ 10,457.03* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 750  GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48542 | $ 5,351.46* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 751  GUBECOOP  PO BOX 41235  SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45649 | $ 9,334.54 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 752 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45650 | $ 3,582.47* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 753 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48759 | $ 3,005.63 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 754 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45651 | $ 4,382.96* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 755 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45652 | $ 4,632.79* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 756 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45653 | $ 5,434.61 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 757 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48562 | $ 4,363.28 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 758   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45654 | $ 2,322.01 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 759   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45655 | $ 3,307.41 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 760   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45656 | $ 5,002.63 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 761   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45657 | $ 4,320.77 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 762   GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45658 | $ 7,419.74 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 763 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45679 | $ 5,525.55 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|
| 764 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45659 | $ 4,894.71 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|
| 765 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48568 | $ 11,811.33* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|
| 766 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45662 | $ 6,979.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|
| 767 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45663 | $ 2,755.15 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA | CASO | DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|
| 768 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45664 | $ 5,003.50 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 769   GUBECOOP
PO BOX 41235
SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45682 | $ 2,186.45 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 770   GUBECOOP
PO BOX 41235
SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45665 | $ 6,799.16 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 771   GUBECOOP
PO BOX 41235
SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45666 | $ 2,204.29 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 772   GUBECOOP
PO BOX 41235
SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45667 | $ 4,443.72 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 773   GUBECOOP
PO BOX 41235
SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48576 | $ 3,795.33* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 774 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45685 | $ 5,166.26* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 775 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45670 | $ 4,143.98 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 776 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45671 | $ 5,539.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 777 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47140 | $ 6,079.87 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 778 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45673 | $ 1,733.69 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 779 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45676 | $ 4,956.31 |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 780  GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45690 | $ 3,804.30* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 781  GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49733 | $ 8,641.67 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 782  GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49738 | $ 4,967.73* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 783  GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47155 | $ 5,976.99 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 784  GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49750 | $ 9,085.06 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 785 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45721 | $ 5,763.91 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 786 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45726 | $ 7,652.73 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 787 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47068 | $ 8,418.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 788 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45741 | $ 5,019.22 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 789 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45949 | $ 4,071.53 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 790 GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45958 | $ 7,533.05 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 791   GUBECOOP   PO BOX 41235   SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47336 | $ 3,480.45* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 792   GUBECOOP   PO BOX 41235   SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48494 | $ 3,479.61 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 793   GUBECOOP   PO BOX 41235   SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48500 | $ 4,390.82 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 794   GUBECOOP   PO BOX 41235   SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48504 | $ 7,747.63* |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 795   GUBECOOP   PO BOX 41235   SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48508 | $ 7,507.11 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 796 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 7/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115206 | $ 7,424.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 797 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36207 | $ 3,520.35 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 798 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36212 | $ 2,998.52 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 799 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36218 | $ 15,874.58 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 800 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36313 | $ 10,342.46 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 801 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38189 | $ 7,409.26 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 802 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38211 | $ 4,398.23 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 803 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38289 | $ 7,242.51 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 804 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49067 | $ 5,801.48 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 805 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50883 | $ 4,489.50 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 806 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50888 | $ 7,100.76 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 807 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50893 | $ 4,956.82 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 808 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50901 | $ 13,314.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 809 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50904 | $ 2,823.21 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 810 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51751 | $ 11,125.45 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 811 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50921 | $ 13,896.41 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 812 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51768 | $ 4,767.24 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 813   TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51296 | $ 4,861.69 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 814   TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51414 | $ 11,915.84 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 815   TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52050 | $ 6,779.53 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 816   TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52469 | $ 1,826.37 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 817   TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51322 | $ 16,659.13 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 818 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51325 | $ 3,107.15 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 819 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52474 | $ 10,859.11 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 820 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52173 | $ 2,135.07 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 821 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54592 | $ 8,073.93 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 822 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51336 | $ 11,304.18 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 823 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54598 | $ 18,238.77 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 824   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54658 | $ 5,363.95 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 825   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52187 | $ 2,841.52 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 826   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54608 | $ 4,844.82 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 827   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52391 | $ 9,145.36 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 828   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52504 | $ 12,136.45 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 829 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52613 | $ 12,993.56 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 830 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52205 | $ 4,325.90 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 831 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52211 | $ 14,646.28 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 832 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52522 | $ 4,009.38 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 833 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56141 | $ 14,330.30 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 834 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56158 | $ 5,469.19 |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 835   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56159 | $ 6,714.35 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 836   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52885 | $ 2,626.13 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 837   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57725 | $ 6,648.44 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 838   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53109 | $ 3,756.48 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |
| 839   TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57685 | $ 10,128.45 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 840 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52689 | $ 5,941.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58729 | $ 10,759.85 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59205 | $ 7,384.98 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 843 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59209 | $ 7,011.68 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59219 | $ 8,450.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | | |
|---|---|---|---|---|---|---|
| 845 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53846 | $ 5,965.66 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 846 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52813 | $ 13,145.30 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 847 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59088 | $ 6,958.77 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 848 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52715 | $ 6,804.84 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 849 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53140 | $ 6,870.18 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 850 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53754 | $ 8,661.14 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 851 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52725 | $ 3,834.59 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 852 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62392 | $ 12,593.25 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 853 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52833 | $ 3,209.49 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 854 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59130 | $ 13,072.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 855 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59135 | $ 2,223.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 856 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53787 | $ 11,419.79 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 857 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 65992 | $ 16,699.98 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 858 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72028 | $ 2,733.88 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 859 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72268 | $ 11,534.17 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 860 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72744 | $ 3,540.15 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 861 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72992 | $ 11,390.86 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 862 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72993 | $ 7,512.55 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 863 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72994 | $ 14,643.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 864 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72996 | $ 17,185.09 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 865 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72997 | $ 12,163.39 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 866 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72998 | $ 8,119.75 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 867 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73000 | $ 9,866.08 |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 868 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73001 | $ 15,771.76 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 869 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73004 | $ 12,351.97 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 870 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73005 | $ 5,510.68 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 871 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73009 | $ 9,611.08 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 872 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73010 | $ 6,339.23 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

## Tricentésima Octogésima Novena Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 873 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73011 | $ 12,198.68 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 874 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72817 | $ 1,544.14 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 875 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72822 | $ 2,320.83 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 876 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72829 | $ 9,809.38 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 877 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73088 | $ 4,256.06 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 878 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70523 | $ 3,921.05* |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 879  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70691 | $ 3,385.11 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 880  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70397 | $ 4,410.08 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 881  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72541 | $ 6,604.31 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 882  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72697 | $ 10,168.12 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |
| 883  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72703 | $ 3,084.79 |
| | | | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 884 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72708 | $ 2,029.76 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 885 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59051 | $ 13,446.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 886 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79135 | $ 10,102.19 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 887 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79546 | $ 12,732.93 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 888 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115061 | $ 9,209.00 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| 889 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115074 | $ 2,419.56 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 890  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82660 | $ 11,923.39 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 891  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88578 | $ 17,008.44 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 892  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113896 | $ 17,789.26 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 893  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89600 | $ 4,928.16 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 894  TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91859 | $ 6,491.28 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 895 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91861 | $ 9,229.42 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 896 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91862 | $ 8,631.64 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 897 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91864 | $ 6,063.37 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 898 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93343 | $ 2,694.54 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 899 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91865 | $ 7,880.10 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado. Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado. Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas. Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 900 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91866 | $ 11,341.14 |

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 901  TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91867 | $ 20,244.44 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 902  TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91868 | $ 3,343.33 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 903  TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91871 | $ 12,035.80 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 904  TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91872 | $ 9,804.29 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 905  TRABAJACOOP  PO BOX 21346  SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91875 | $ 18,777.13 |
| Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 906 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91876 | $ 7,101.69* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 907 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91877 | $ 4,652.20 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 908 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91879 | $ 8,691.67 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 909 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91881 | $ 3,393.41 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 910 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91883 | $ 8,844.41 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | | | | |
|---|---|---|---|---|---|
| 911 TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91884 | $ 2,758.44 |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Octogésima Novena Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 912 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91885 | $ 11,557.62 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 913 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91888 | $ 13,816.28 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 914 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91889 | $ 7,160.51 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 915 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91890 | $ 8,670.86 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |
| 916 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91892 | $ 2,989.20 |
| | Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes. | | | | | |

Tricentésima Octogésima Novena Objeción Global

Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 917 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96357 | $ 6,502.65 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 918 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91893 | $ 14,853.13 |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 919 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115047 | $ 8,756.06* |

Base para: La Evidencia de reclamo invoca obligaciones asociadas con acuerdos de préstamo personal entre los Participantes del ERS y determinadas Cooperativas y sostiene que tales acuerdos de préstamo dan a las Cooperativas derechos a pagos contra el ERS y/o el Estado Libre Asociado.  Sin embargo, los acuerdos de préstamo no dan a las Cooperativas derecho de pago alguno contra el ERS y/o el Estado Libre Asociado.  Asimismo, los acuerdos de préstamo no ceden los derechos de los Participantes del ERS a las cooperativas.  Además, no constituyen un gravamen exigible porque no hay bienes identificables por separado sobre los cuales puedan constituirse gravámenes.

| | | TOTAL | $ 10,360,634.20* |
|---|---|---|---|

\* Indica que la reclamación contiene montos por liquidar o indeterminados