## **EXHIBIT A**

**Schedule of Claims Subject to the Three Hundred Sixty-Seventh Omnibus Objection**

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ABIGAIL WILLIAMS, ZOE 118 CALLE 435 APT.14 CAROLINA, PR 00985 | 148102^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00* | Commonwealth of Puerto Rico | Unsecured | $75,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #148102 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | ACEVEDO CORTES, VIRGINIA REPARTO VILLA SOTO 15 CALLE HIGINIO LOPEZ HOCA, PR 00676 | 30714 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | ALBETORIO DIAZ, MARIA E COOP. JARD. DE SAN IGNACIO APT.1812-1 SAN JUAN, PR 00927 | 34661 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $331.38* | Commonwealth of Puerto Rico | 503(b)(9) | $331.38* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | ANDUJAR RODRIGUEZ, ROLANDO PMB 157 PO BOX 7105 PONCE, PR 00732 | 88143 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | ANGULO GOMEZ, CELSA M. HC 69 BOX 15704 BAYAMON, PR 00956 | 140123 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | APONTE FEBLES, ESTEBAN HC 8 BOX 207 PONCE, PR 00731 | 12765^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #12765 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 | ARNAU AGUILAR, ANGEL L. 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI, PR 00674 | 62026 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $79,000.00* | Commonwealth of Puerto Rico | Unsecured | $79,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | AROCHO GONZALEZ, CARMEN M. PO BOX 1645 MOCA, PR 00676 | 85903 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | ARROYO NEGRONI, MIGDALIA G EG #9 URB. SAN ANTONIO ANASCO, PR 00610 | 138102 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,500.00* | Commonwealth of Puerto Rico | Unsecured | $6,500.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | ATANACIO BILBRAUT, IVELISSE AO-28 59 ST REXVILLE BAYAMON, PR 00956 | 98152^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $31,200.00* | Commonwealth of Puerto Rico | 503(b)(9) | $31,200.00* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $35,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $35,000.00* | | Subtotal | $66,200.00* |
| | | | | Subtotal | $66,200.00* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #98152 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | BAEZ BELEN , ESPERANZA AUENIDA LIBORIO LOPEZ #48 SABANA GRANDE, PR 00637 | 131218 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 12 | BALLESTER AROCHO, VIRGINIA I<br>819 VEREDA, VALLE VERDE<br>PONCE, PR 00716 | 96288 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $43,500.00* | Commonwealth of Puerto Rico | Unsecured | $43,500.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 13 | BARRAL FELICIANO, GREGORIO L.<br>2674 C/TETUAN VILLA DEL CARMEN<br>PONCE, PR 00716 | 162912 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $3,000.00* | Commonwealth of Puerto Rico | Secured | $3,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 14 | BARRIOS MAS, FRANCISCO<br>CALLE GEF10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 120024 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $21,600.00* | Commonwealth of Puerto Rico | Unsecured | $21,600.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 15 | BARRIOS MAS, FRANCISCO<br>CALLE GEF 10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 147664 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. | | | | | | | |
| 16 | BARRIOS MAS, MIRIAM<br>127 URB. SAGRADO CORAZON<br>ANASCO, PR 00610 | 120412 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. | | | | | | | |
| 17 | BARRIOS MAS, MIRIAM<br>127 SAGRADO CORAZON<br>ANASCO, PR 00610 | 126567 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 18  BELTRAN RODRIGUEZ, MILAGROS HC 71 BOX 2704 NARANJITO, PR 00719 | 5673^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #5673 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19  BENITEZ DELGADO, ALFREDO P O BOX 244 CATANO, PR 00963-0244 | 33770 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $39,314.04* | Commonwealth of Puerto Rico | 503(b)(9) | $39,314.04* |
| | | | | | Commonwealth of Puerto Rico | Secured | $39,314.04* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $39,314.04* | | Subtotal | $78,628.08* |
| | | | Subtotal | $78,628.08* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20  BERRIOS RODRIGUEZ, LUZ  I P O BOX 1002 MOROVIS, PR 00687 | 162010^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #162010 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified
Claim #162010 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21  CALO CALO, NORMA IVETTE URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE, PR 00745 | 7584^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $12,400.00* | Commonwealth of Puerto Rico | Secured | $12,400.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #7584 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 22 CAMACHO RODRIGUEZ, ELSIE CALLE 6 N-11 URB LAS ESPERANZA VEGA ALTA, PR 00692 | 79984 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 23 CAMINERO RAMOS, CESAR URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO, PR 00698-4530 | 12738 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions. | | | | | | | |
| 24 CAMPOS COLLAZO, ANA M BARRIO SANTA ROSA 1273 CALLE BOCACHICA BAJOS PONCE, PR 00717-2262 | 43353 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 25 CARDONA JIMENEZ, LUIS E. HC 08 BOX. 84150 SAN SEBASTIAN, PR 00685 | 70893 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $750,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $750,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies. Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. | | | | | | | |
| 26 CARDONA LOPEZ, FRANCISCA HC-06 BOX 66530 AGUADILLA, PR 00603 | 81855 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 27 CARDONA MORALES, EUCLIDES REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 101136 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | CARDONA MORALES, EUCLIDES REPARTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 77102 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | CASTRO HERNANDEZ, ANA T EXT. EL PRADO 1 CALLE LUIS PUMAREJO AGUADILLA, PR 00603 | 164472 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $67,222.32* | Commonwealth of Puerto Rico | 503(b)(9) | $67,222.32* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | CASTRO MORALES, ELSIE VALLE ALTO 1224 CALLE PRADERA PONCE, PR 00730-4121 | 31179 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | CASTRO SAINZ, IVETTE URB PUERTO NUEVO NW 1343 CALLE 10 SAN JUAN, PR 00920 | 6006^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $100,000.00* | Commonwealth of Puerto Rico | Secured | $100,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #6006 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | CASTRO SANTIAGO, NOEMI PO BOX 1009 CANOVANAS, PR 00729-0000 | 7167 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | CHAPEL VALENTIN, ANA M. 3337 FARALLON MAYAGUEZ, PR 00680 | 120608 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,500.00* | Commonwealth of Puerto Rico | Unsecured | $6,500.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 | CLEMENTE TAPIA, MARGARITA<br>HC 3 BOX 22922<br>RIO GRANDE, PR 00745-8868 | 9837 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $32,000.00* | Commonwealth of Puerto Rico | Secured | $32,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 35 | COLON COLON, DAMARIS DEL CARMEN<br>URB. HACIENDA TOLEDO<br>CALLE MÁLAGA D-90<br>ARECIBO, PR 00612 | 130152^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.<br>^ Claim #130152 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |
| 36 | COLON NEGRON, NILDA L.<br>G-6 CALLE GAUDI<br>QUINTAS DE MONSERRATE<br>PONCE, PR 00730-1725 | 166526 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 37 | CONCEPCIÓN-FELICIANO, ELSIE<br>HC 03 BOX 33358<br>AGUADA, PR 00602 | 58656^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $7,000.00* | Commonwealth of Puerto Rico | Secured | $7,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.<br>^ Claim #58656 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims | | | | | | | |
| 38 | CRUZ ACEVEDO, MARIBEL<br>URB MONTEMAR #13<br>AGUADA, PR 00602 | 39412 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|------|--------|----------|---|---|-----------|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 39 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 28289^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $100,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | | | | | Subtotal | $300,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | | | |
| | | | | Subtotal | $300,000.00* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #28289 also contained on Exhibit A to the 347th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 40 | CRUZ LOPEZ, MARIA CO RAISAAC G RIOS COLON BUFETE RIVERA ORTIZ ASOCIADO P O BOX 8100386 CAROLINA, PR 00981-0386 | 29049 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 41 | CRUZ MALDONADO, ZANDRA M VÉLEZ & SEPÚLVEDA, PSC C/O SAULO A. VÉLEZ-RÍOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN, PR 00919-4000 | 18561 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $80,000.00* | Commonwealth of Puerto Rico | Unsecured | $80,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 42 | CRUZ SOTO, ROBERT HC-01 8072 HATILLO, PR 00659 | 230 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Priority | $100,000.00* | Commonwealth of Puerto Rico | Priority | $100,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 43 | CRUZ, ENID ESPINAR CO YAMILEE SEPULVEDA ARROYO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN, PR 00928-1370 | 13158 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 44 | DALECCIO RODRIGUEZ, SONIA V 4 CALLE M NADAL JUANA DIAZ, PR 00795-2306 | 24672 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45 | DE JESUS SANCHEZ , MYRNA HC 3 BOX 12342 CAROLINA, PR 00987 | 43519 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46 | DIAZ MALDONAD, RAYMOND 780 CALLE GAVE URB. LOVRDES TRAJILLO ALTO, PR 00976 | 31053 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47 | DIEZ ALVAREZ, MANUEL A. P.O. BOX 775 ANASCO, PR 00610 | 156977 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48 | DUVERGE PEREZ, IVONNE J CALLE BONIFACIO # 10 NAGUABO, PR 00677 | 6400^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | | | | Commonwealth of Puerto Rico | Secured | $1,500.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $1,500.00* | | Subtotal | $1,500.00* |
| | | | | Subtotal | $1,500.00* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #6400 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49 | ESTEVES ESTEVES, OLGA HC 6 BOX 12134 SAN SEBASTIAN, PR 00685 | 40613 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 50 | FELIX RODRÍGUEZ, MARAIDA I.<br>HC 11 BOX 48941<br>CAGUAS, PR 00725 | 25775^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Secured | $29,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #25775 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | FERRER ALMA, CARMEN<br>VISTA AZUL<br>G24 CALLE 7<br>ARECIBO, PR 00612-2505 | 29224^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #29224 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | FIGUEORA LUGO, RIGOBERTI<br>HC04 BOX 12076<br>YAUCO, PR 00698 | 50256 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $10,800.00* | Commonwealth of Puerto Rico | Unsecured | $10,800.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | FIGUEROA FIGUEROA, JOSE<br>URB COUNTRY CLUB<br>HE32 CALLE 222<br>CAROLINA, PR 00982-2642 | 111251 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00* | Commonwealth of Puerto Rico | Unsecured | $75,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | FLECHA BURGOS, MARIELL<br>356 CALLE HORIZONTE<br>URB. PALACIOS DEL SOL<br>HUMACAO, PR 00791 | 47321 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $230,000.00* | Commonwealth of Puerto Rico | Unsecured | $230,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | FONTANEZ LASANTA, FELIX P.O. BOX 171 OROCOVIS, PR 00720 | 60874^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #60874 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | FRANCO SOTO, MARIA THE COLISEUM TOWER, APT. 2202 576 ARTERIAL B AVE. SAN JUAN, PR 00918-1400 | 16543 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $80,000.00* | Commonwealth of Puerto Rico | Unsecured | $80,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | GARCIA BELTRAN, LUIS A BARRIO LOMAS GARCIA HC 71 BOX 2704 CARR 165 KM 2.2 NARANJITO, PR 00719 | 3446^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico Commonwealth of Puerto Rico | 503(b)(9) Secured | Undetermined* Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | Undetermined* |
| | | | | Subtotal | Undetermined* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #3446 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | GARCIA MENDEZ, ANGEL VILLA DEL CARMEN CALLE 2 B-7 CIDRA, PR 00739 | 11261 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $30,000.00* | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | GARCIA, CARMELO RONDON HC 1 BOX 6429 GUAYNABO, PR 00971 | 7947 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 60 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 114800^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #114800 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 61 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 122460^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #122460 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 62 | GONZALEZ COTTO, ADA L.<br>URB REXVILLE<br>BF9 CALLE 34<br>BAYAMON, PR 00957-4138 | 155032^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #155032 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 63 | GONZÁLEZ MARTÍNEZ, ELISA EILEEN<br>URBANIZACIÓN SANTA MARTA<br>CALLE D BLOQUE C # 11<br>SAN GERMÁN, PR 00683 | 59090 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 64 | GONZALEZ OLIVERO, VIVIAN<br>PO BOX 243<br>UTUADO, PR 00641 | 21218 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 65 | GONZALEZ VEGA, MIGDALIA #304 EMAJAGUA HACIENDA BORINQUEN CAGUAS, PR 00725 | 106655 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $1,500.00* | Commonwealth of Puerto Rico | 503(b)(9) | $1,500.00* |
| | | | | | | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | | Subtotal | $1,500.00* |
| | | | | Subtotal | $1,500.00* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | GONZALEZ VELEZ, CIELITO CO JORGE ECHEVARRIA TANTAO SERVICIOS LEGALES DE PR INC PO BOX 839 CALLE POST 108 SUR MAYAGUEZ, PR 00681 | 5387^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #5387 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 67 | GUARDIOLA, ALVIN RIVERA UNIVERSITY GARDENS G 12 CALLE 8 ARECIBO, PR 00612 | 49316 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | GUZMAN ESCAPA, MILAGROS CALLE ARAMANA 1028 MAYAGUEZ, PR 00680 | 148988^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies. Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS.

^ Claim #148988 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | HERNANDEZ MENDOZA, ZORIDA URB. ROYAL TOWN C/17Y23 BAYAMON, PR 00956 | 33898 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $36,000.00* | Commonwealth of Puerto Rico | Unsecured | $36,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 70 | HERNANDEZ RAMIREZ, CARMEN S. URB. LOMAS VERDES 3V CALLE MIRTO BAYAMON, PR 00956-3320 | 149771 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 71 | IRIZARRY RIVERA, RAQUEL RR #2 BUZON 6033 TOA ALTA, PR 00953-9662 | 163951 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $315,324.00* | Commonwealth of Puerto Rico | Unsecured | $315,324.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| 72 | JONES MARTINEZ, MARIA M. HC5 BOX 5601 JUANA DIAZ, PR 00795 | 92261 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $15,000.00* | Commonwealth of Puerto Rico | Secured | $15,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| 73 | LEBRON ENCARNACION, BRUNO J URB SANTA ELVIRA Q21 SANTA MARGARITA CAGUAS, PR 00725 | 14856^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $29,000.00* | Commonwealth of Puerto Rico | Secured | $29,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #14856 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 74 | LEBRON FLORES, AMANLYS URB. VILLA ANA CALLE ROBERTO MOJICA D-15 JUNCOS, PR 00777 | 24607 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 75 | LEBRON PAGAN, BETTY URB HACIENDA AT25 CALLE 42 GUAYAMA, PR 00784 | 24177 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $31,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $31,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76 | LEBRON RODRIGUEZ, TERESA CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY, PR 00737-2290 | 7502 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions. | | | | | | | |
| 77 | LEON TEIXEIRA, LUDGERIA 3 VILLA FRANCES JUANA DIAZ, PR 00795 | 6767 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions. | | | | | | | |
| 78 | LOPEZ BAEZ, SONIA N HC-01 BOX 4305 JUANA DIAZ, PR 00795-9703 | 9987 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $8,889.75* | Commonwealth of Puerto Rico | Unsecured | $8,889.75* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 79 | LOPEZ CORCINO, NATANAEL BRISAS DEL MAR EA2 CALLE NELSON L MILLS BENABE LUQUILLO, PR 00773-2412 | 35479^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| | ^ Claim #35479 also contained on Exhibit A to the 377th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |
| 80 | LOPEZ RIVERA, MARITZA CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY, PR 00737-2290 | 7478 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions. | | | | | | | |
| 81 | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 119959^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| | ^ Claim #119959 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 | LOPEZ VELEZ, BRUNILDA<br>HC-01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 166296^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #166296 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | LOPEZ VELEZ, VIDAL<br>HC 01 BOX 4115<br>BOCALLEJONES<br>LARES, PR 00669 | 121978^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #121978 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | LOPEZ, YARIMAR RAMIREZ<br>PO BOX 142492<br>ARECIBO, PR 00614-2492 | 33876 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $17,851.81* | Commonwealth of Puerto Rico | Unsecured | $17,851.81* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | LORENZO-PEREZ, MIGDALIA<br>PO BOX 1711<br>AGUADA, PR 00602 | 43323 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | LUCRE GUTIERREZ, ELBA I.<br>P.O. BOX 888<br>ANASCO, PR 00610 | 125105 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87 | LUGO MORALES, NOEMI<br>PARCELAS AQUILINO #98 BO.<br>OUEJAS<br>BR3 BOX 9412<br>ANASCO, PR 00610 | 120579 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,500.00* | Commonwealth of Puerto Rico | Unsecured | $6,500.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 88  LUGO ORTIZ, WANDA I URB FLAMBOYANES 1622 CALLE LILAS PONCE, PR 00716-4612 | 47627^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #47627 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89  MADERA DEL VALLE, CESAR  F. PO BOX162 HORMIGUEROS, PR 00660 | 32329^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #32329 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #32329 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90  MADERA PACHECO, ANA E. K90 LAS PELAS YAUCO, PR 00698 | 113072 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91  MADERA SANTOS, LUIS CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN, PR 00928-1370 | 16988 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92  MARRERO VAZQUEZ, FREDDIE 944 CALLE VERDEJO TRASTALLERES SAN JUAN, PR 00907 | 35276 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $500.00* | Commonwealth of Puerto Rico | Unsecured | $500.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 93 | MASS RODRIGUEZ, CARLOS E<br>HC 2 BOX 22162<br>MAYAGUEZ, PR 00680 | 2873^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #2873 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 94 | MATIAS MENDEZ, EVELYN<br>PO BOX 375<br>ANASCO, PR 00610-0375 | 26213 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $400.00* | Commonwealth of Puerto Rico | Unsecured | $400.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 95 | MEDINA PERKINS, JOANN<br>211 CALLE JOSE CHEO GOMEZ<br>ISABELA, PR 00662 | 157077^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS.

^ Claim #157077 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 96 | MELENDEZ WINANDY, NANCY L.<br>COUNTRY CLUB<br>JA 31 CALLE 227<br>CAROLINA, PR 00982 | 160359^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #160359 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 97 | MENDEZ LARACUENTE, RAMON<br>61 CALLE MENDEZ VIGO<br>APARTAMENTO 5<br>PONCE, PR 00730 | 14449 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 98  MENDEZ MENDEZ, RUTH URB. ISLAZUL 3196 ANDALUCIA ISABELA, PR 00662 | 6060 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pension. | | | | | | | |
| 99  MENDEZ MENDEZ, RUTH E URB ISLAZUL 3196 CALLE ANDALUCIA ISABELA, PR 00662 | 5950 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pension. | | | | | | | |
| 100  MONTES MONSEGUR, CARMEN URB. BRISAS DE ANASCO CA 12 C44 PO BOX 1885 ANASCO, PR 00610 | 96454 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $22,000.00* | Commonwealth of Puerto Rico | Unsecured | $22,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 101  MONTES MONSEGUR, MARIA I. URB BRISAS CALLE 10 GG14 ANASCO, PR 00610 | 97912 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $22,000.00* | Commonwealth of Puerto Rico | Unsecured | $22,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 102  MORALES MORALES, IVETTE 1053 CAMINO CLINICA ESPANOLA MAYAGUEZ, PR 00680 | 125437 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $10,800.00* | Commonwealth of Puerto Rico | Unsecured | $10,800.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 103  MORALES PACHECO, MARIA N. REPTO 2181 ALTURAS I PENUELAS, PR 00624 | 43805 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 104 | MORALES TORRES, CARMEN D. BOX 702 ANASCO, PR 00610 | 113294 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 105 | MORALES VAZQUEZ, MARGARITA HC 72 BOX 24342 CAYEY, PR 00736 | 84184 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 106 | MURIEL CANCEL, JENNY LOS TANGUES VIAS 8 JUANA DIAZ, PR 00795 | 34781 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $20,000.00* | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 107 | NARVAEZ FERRER, ANA M HC 2 BOX 7605 COROZAL, PR 00783 | 151436^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #151436 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims
Claim #151436 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 108 | NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO 609 SUITE 102 PMB-416 PONCE, PR 00716 | 40049^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $75,889.24* | Commonwealth of Puerto Rico | Secured | $75,889.24* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #40049 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 109 | NAZARIO GONZALEZ, JULIO E. COOP. SAN IGNACIO APT. 513-A RIO PIEDRAS, PR 00927 | 31358 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $5,292.00* | Commonwealth of Puerto Rico | Unsecured | $5,292.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 110 NELSON AYALA, ORIETTA W. 1254 CALLE 8 SE CAPARRA TERRACE SAN JUAN, PR 00921 | 110073 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 111 NIENEZ FOX, CECILIA M. URB. VICTORIA #52 CALLE A AGUADILLA, PR 00603 | 115290 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 112 NIEVES MARCANO, WILFREDO FERNANDO SANTIAGO ORTIZ URB MANS SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 25538 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $350,000.00* | Commonwealth of Puerto Rico | Unsecured | $350,000.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 113 NIEVES, LUIS ALERS BO BEJUCO 3413 CALLE MELODIA ISABELA, PR 00662-5302 | 2849 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $48,910.00* | Commonwealth of Puerto Rico | Unsecured | $48,910.00* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions. | | | | | | | |
| 114 OQUENDO GONZALEZ, NILDA P O BOX 580 CAROLINA, PR 00986 | 139500 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 115 OQUENDO ISALES, LOURDES CALLE 2 BOX 233 VILLAS DORADAS G22 CANOVANAS, PR 00729 | 28071 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 116 | ORTIZ ORTIZ, EFRAIN<br>BO. LA LOMA CARR 156 KM 31.5<br>P.O. BOX 793<br>COMERIO, PR 00782 | 104404 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $75,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $75,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 117 | ORTIZ RIVERA, DIANA<br>C/O RICARDO AGRAIT DEFILLO<br>SERVICIOS LEGALES DE PR<br>PO BOX 21370<br>SAN JUAN, PR 00928-1370 | 12972 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| 118 | ORTIZ RIVERA, WILMA<br>P.O. BOX 5026<br>CAGUAS, PR 00726-5026 | 28763 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $230,400.00* | Commonwealth of Puerto Rico | Unsecured | $230,400.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 119 | PACHECO RODRIGUEZ, FERDINAND<br>2661 CALLE TETUAN<br>PONCE, PR 00716 | 157207 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| 120 | PADILLA RODRIGUEZ, GLENN A.<br>BO POX 1349<br>LAS PIEDRAS, PR 00771 | 76801 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 121 PAZ VILLALOBOS, IRIS<br>URB LEVITTOWN<br>2620 PASEO AGUILA<br>TOA BAJA, PR 00949-4302 | 20856 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $507,980.76* | Commonwealth of Puerto Rico | 503(b)(9) | $507,980.76* |
| | | | | | Commonwealth of Puerto Rico | Secured | $507,980.76* |
| | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $507,980.76* | | Subtotal | $1,015,961.52* |
| | | | Subtotal | $1,015,961.52* | | | |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 122 PEÑA MEDINA, WANDA<br>LCDO. EITON ARROYO MUÑIZ<br>LCDO. EITON ARROYO MUÑIZ<br>CALLE E. VAZQUEZ BÁEZ #153<br>MAYAGUEZ, PR 00680 | 34435 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $150,000.00* | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies. Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 123 PÉREZ BONILLA, MARÍA D.<br>HC 02 BOX 10331<br>YAUCO, PR 00698 | 37866 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $31,200.00* | Commonwealth of Puerto Rico | Unsecured | $31,200.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124 PEREZ LASSALLE, MARIBEL<br>P.O. BOX 3267<br>MOCA, PR 00685 | 155557^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #155557 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 125 PEREZ MOLINA, CARMEN GLADYS<br>HC-01 BOX 10452<br>ARECIBO, PR 00612 | 132501 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 126 | PEREZ PEREZ, WANDA I<br>4235 CALLE JOSEFA CORTES LOPEZ<br>ISABELA, PR 00662-2303 | 161024 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $14,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $14,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 127 | PEREZ ROMAN, ELSA N.<br>P.O BOX 315<br>ANASCO, PR 00610 | 140736 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 128 | PEREZ TORRES, ELIZABETH<br>URB. SANTA ELEANA 2<br>B-16 CALLE ORIQUIDEA<br>GUAYANILLA, PR 00656 | 93765 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $10,000.00* | Commonwealth of Puerto Rico | Unsecured | $10,000.00* |
| | Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. | | | | | | | |
| 129 | PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 24014 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 130 | QUILES RIVERA, NOEL<br>CALLE LIRIO 193<br>HACIENDA FLORIDA<br>YAUCO, PR 00698 | 138399 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions. | | | | | | | |
| 131 | QUINONES DE RIVERA, NILMA L.<br>HC-04 BOX 15112<br>ARECIBO, PR 00612 | 118848 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 132 | QUINONES MALDONADO, CARMEN D. URB JARDS DE COUNTRY CLUB CJ28 CALLE 147 CAROLINA, PR 00983 | 24924 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $45,454.08* | Commonwealth of Puerto Rico | 503(b)(9) | $45,454.08* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $45,454.08* | Commonwealth of Puerto Rico | Secured | $45,454.08* |
| | | | | Subtotal | $90,908.16* | | Subtotal | $90,908.16* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 133 | RAMIREZ ALAMEDA, ISRAEL HC-02 BOX 11406 SAN GERMAN, PR 00683 | 60026 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $336,942.86* | Commonwealth of Puerto Rico | Unsecured | $336,942.86* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 134 | RAMIREZ MIRANDA, ROSA ESTHER HC-01 BOX 7923 SAN GERMAN, PR 00683 | 90617 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $19,800.00* | Commonwealth of Puerto Rico | Unsecured | $19,800.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 135 | RAMOS GONZALEZ , SANTA B URB. COLINAS DEL OESTE CALLE 11 I-20 HORMIGUEROS, PR 00660 | 164144^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #164144 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 136 | RAMOS PEREZ, CARMEN D. P. O. BOX 663 - ANASCO ANASCO, PR 00610-0663 | 144878 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 137 | REYES CABRERA, MAURO PO BOX 25 AGUIRRE, PR 00704 | 1394 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $500,000.00* | Commonwealth of Puerto Rico | Unsecured | $500,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS.

| 138 | REYES ORTIZ, SONIA I TURABO GARDENS 2DA SECCION K 56 CALLE 28 CAGUAS, PR 00727 | 32116 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 139 | REYES RIVERA, NILDA 12 CALLE EXT CONSTITUCION SANTA ISABEL, PR 00757-2408 | 87774^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $4,200.00 | Commonwealth of Puerto Rico | Secured | $4,200.00 |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #87774 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 140 | RIOS DELGADO, CARMEN C/O SERVICIOS LEGALES DE PR ATTN: YAMILEE SEPULVEDA ARROYO APARTADO 21370 SAN JUAN, PR 00928-1370 | 20001 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| 141 | RIVERA AYALA, MARIA I. PMB #96 SUITE 1980 LOIZA, PR 00772 | 50673 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | $46,636.26* | Commonwealth of Puerto Rico | Secured | $46,636.26* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 142 | RIVERA COSME, MARIA  A 109 PLAIN DR EAST HARTFORD, CT 06118 | 33425 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 143 | RIVERA ELVIRA, ITSALIA BOX 761 MERCEDITA PONCE, PR 00715-0761 | 108162 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| 144 | RIVERA FALU, LUIS E P.O. BOX 30999 SAN JUAN, PR 00929 | 162048^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $36,500.00* | Commonwealth of Puerto Rico | Unsecured | $36,500.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #162048 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| 145 | RIVERA GERENA, SHEILA CO RICARDO DEFILLO AGRAIT SERVICIOS LEGALES PUERTO RICO APARTADO 21370 RIO PIEDRAS, PR 00928-1370 | 11218 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 146 | RIVERA GONZALEZ , CARMEN LYDIA 710 CARMELO SEGLAR PONCE, PR 00728 | 145481^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | | | | Subtotal | $100,000.00* | | Subtotal | $100,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #145481 also contained on Exhibit A to the 345th Omnibus Claims Objection for Misclassified Claims

| 147 | RIVERA GONZALEZ, CARLOS F. URB EL MADRIGAL H 18 CALLE 1 PONCE, PR 00730 | 63475 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $1,026.00* | Commonwealth of Puerto Rico | Unsecured | $1,026.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 148 RIVERA GUARDIOLA, ALVIN R. UNIVERSITY GARDENS G 12 CALLE TEKA ARECIBO, PR 00612 | 172839^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

^ Claim #172839 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149 RIVERA MEDINA, GILBERTO PASEO 11 NUM. 291 VILLA OLIMPICA SAN JUAN, PR 00924 | 28899 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150 RIVERA OLIVERA, ELSA P.O. BOX 2106 SALINAS, PR 00751-9751 | 36541 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $9,600.00* | Commonwealth of Puerto Rico | Unsecured | $9,600.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 RIVERA RAMIREZ, CARLOS JUAN HDA LA MATILDE 5148 PONCE, PR 00728-2425 | 30968 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $18,000.00* | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152 RIVERA RIVERA, SALLY URB. VILLA DEL CARMEN AA3 CALLE 1 GURABO, PR 00778 | 26728 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $40,000.00* | Commonwealth of Puerto Rico | Unsecured | $40,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 153 | | RIVERA RODRIGUEZ, AGUSTIN #609 CALLE BRAZIL BARRIO OBERO SAN JUAN, PR 00925 | 25808^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $18,000.00* | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #25808 also contained on Exhibit A to the 351st Omnibus Claims Objection for Partially Duplicative Claims

| 154 | | RODRIGUEZ BACHIER, NESTOR R. MORSE #84 BOX 1046 ARROYO, PR 00714 | 102807 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 155 | | RODRIGUEZ CARDONA , WILBERTO HC-06 BOX 66528 AGUADILLA, PR 00603 | 110339 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $6,000.00* | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| 156 | | RODRIGUEZ GARCIA, HEYDI 255 CAPITAN ESPADA INT. BO COLOMBIA MAYAGUEZ, PR 00680-3551 | 113568 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| 157 | | RODRIGUEZ OQUENDO, CATALINA PO BOX 1349 LAS PIEDRAS, PR 00771 | 77246 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| 158 | | RODRIGUEZ RAMOS, ISMAEL 6 NOBLEZA V. ESPERANZA CAGUAS, PR 00727 | 63539 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $8,594.09* | Commonwealth of Puerto Rico | Unsecured | $8,594.09* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 159 | RODRIGUEZ RODRIGUEZ, SONIA<br>PO BOX 1604<br>JUANA DIAZ, PR 00795-5501 | 36686 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 160 | RODRIGUEZ SANCHEZ, ARNOLD<br>COND. LUCERNA EDF. A-1<br>APT. M-1<br>CAROLINA, PR 00983 | 62872 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $41,645.63* | Commonwealth of Puerto Rico | Unsecured | $41,645.63* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 161 | RODRIGUEZ SOSA, ENRIQUE<br>URB MEDINA CALLE 4 E-6<br>ISABELA, PR 00662 | 71925 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 162 | ROMAN QUINONES, GERARDO<br>HC 2 BOX 3494<br>PENUELAS, PR 00624 | 22542 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 163 | ROSARIO RESTO, JOSE<br>URB VISTAMAR<br>317 CALLE CATALUNA<br>CAROLINA, PR 00983 | 26373 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 164 | RUIZ, RAFAEL PARES<br>HC 3 BOX 37680<br>MAYAGUEZ, PR 00680-9351 | 63004 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $15,000.00* | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 165 | SÁNCHEZ ORTIZ, NORMA IRIS EDGARDO SANTIAGO LLORENS 1925 BLVD. LUIS A. FERRÉ URB. SAN ANTONIO PONCE, PR 00728 | 28504 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $500,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $500,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 166 | SANCHEZ, JOHN RR-4 BOX 13653 ANASCO, PR 00610 | 145018^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #145018 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 167 | SANES FERRER, MARISOL COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS, PR 00660 | 16971^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #16971 also contained on Exhibit A to the 362nd Omnibus Claims Objection for Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 168 | SANTIAGO RENTA, ANAIDA M HC 5 BOX 5624 JUANA DIAZ, PR 00795 | 14659 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 169 | SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN, 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 22662 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $19,409.54* | Commonwealth of Puerto Rico | 503(b)(9) | $19,409.54* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 170 | SOTO SANTIAGO, CARLOS<br>82 SECTOR TALI<br>CIDRA, PR 00739 | 22190 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions. | | | | | | | |
| 171 | TIRADO MERCADO, CARMEN<br>PO BOX 419<br>ANASCO, PR 00610 | 107316 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 172 | TORO GONZALEZ, GLADYS<br>JARD DEL CARIBE<br>316 CALLE 2<br>PONCE, PR 00728-4415 | 30804 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies.  Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. | | | | | | | |
| 173 | TORRES AVELLANET, GRACE IVETTE<br>HC 01 BOX 5846<br>BO CRUZ<br>MOCA, PR 00676 | 107263 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 174 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 13765 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |
| 175 | TORRES MARTINEZ, ESTHER<br>HC 5 BOX 5593<br>JUANA DIAZ, PR 00795 | 131688 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |
| | Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 176 | TORRES RIVERA, MARIA<br>CO DEREK RIVERA IRIZARRY<br>PO BOX 267<br>SAN GERMAN, PR 00683 | 3257 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $100,000.00* | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pension.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 177 | TORRES RODRIGUEZ, MARIA MONSERRATE<br>PEDRO CRUZ, ESQ.<br>PO BOX 372290<br>CAYEY, PR 00737 | 87564 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $125,000.00* | Commonwealth of Puerto Rico | Unsecured | $125,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities with a pending litigation filed against the Commonwealth and/or one of its agencies. Accordingly, the proof of claim is properly asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 178 | TORRES RODRIGUEZ, MYRNA<br>PO BOX 800080<br>COTO LAUREL, PR 00780 | 153011 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $75,000.00* | Commonwealth of Puerto Rico | Unsecured | $75,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179 | TRUJILLO-RODRIGUEZ, NORBERTO<br>URB MONTEMAR 30<br>AGUADA, PR 00602-3018 | 32252 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 180 | URBINA REYES, GLORIMAR<br>URB L'ANTIGUA CALLE 4 VIA PARIS LH-105<br>TRUJILLO ALTO, PR 00976 | 18424 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $61,000.00* | Commonwealth of Puerto Rico | Unsecured | $61,000.00* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 181 | VALLADARES NATAL, RICARDO<br>22430 D-25 CALLE SAN ANDRES<br>JUANA DIAZ, PR 00795-8910 | 129118 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $13,329.22* | Commonwealth of Puerto Rico | 503(b)(9) | $13,329.22* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a disability pension. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of disability pensions.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 182 | VEGA RIVERA, JESUS E<br>URB LA HACIENDO CALLE 49<br>AK 2<br>GUAYAMA, PR 00784 | 43073^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

^ Claim #43073 also contained on Exhibit A to the 379th Omnibus Claims Objection for Claims to Be Partially Disallowed

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 183 | VELAZQUEZ LOAYZA, SANDRA<br>VILLA GERENA<br>321 ARCANGEL<br>MAYAGUEZ, PR 00680 | 161338^ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

^ Claim #161338 also contained on Exhibit A to the 374th Omnibus Claims Objection for Claims to Be Disallowed

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 184 | VELEZ CANDELARIO; ROSEMARY<br>ALFONSO-VELEZ, MYRNA<br>ALFONSO-VELEZ, SHIRLEY<br>ALFONSO-VELEZ, HEREDAS DE<br>ROSALINA<br>PO BOX 147<br>YAUCO, PR 00698 | 120458 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 185 | VELEZ LEBRON, ROSA M<br>HC 05 BOX 54728<br>HATILLO, PR 00659-9605 | 42530 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $4,431.44* | Commonwealth of Puerto Rico | Unsecured | $4,431.44* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant. However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 186 | VENTURA CLAVELL, LYDIA<br>EXT SANTA TERESITA 3509<br>CALLE SANTA JUANITA<br>PONCE, PR 00730-4616 | 129284 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies. Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixty-Seventh Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 187 | VENTURA CLAVELL, MARTHA R. EXT. SANTO TERPSITA 3509 CALLE SANTO JUANITA PONCE, PR 00730-4616 | 121248 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS.

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| 188 | VERGE HERNANDEZ, ENRIQUE VILLA CAROLINA 4TA EXT 2 BLOQ 166 CALLE 419 CAROLINA, PR 00985 | 17745 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | Undetermined* | Commonwealth of Puerto Rico | Unsecured | Undetermined* |

Reason: Proof of Claim and supporting documentation assert liabilities associated with a pending litigation arising from claimant's employment relationship with the Commonwealth and/or one of its agencies.  Accordingly, any liabilities should be asserted against the Commonwealth, not ERS. Additionally, Proof of Claim also asserts liabilities associated with a pending litigation, the outcome of which may result in additional pension liabilities owed to claimant.  However, pursuant to Act 106, the Commonwealth, and not ERS, is responsible for payment of pensions.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | | $ 7,457,623.30* | TOTAL | | $ 7,457,623.30* |

\* Indicates claim contains unliquidated and/or undetermined amounts