<u>**ANEXO A**</u>

**Relación de reclamaciones objeto de la Tricentésima sexagésima séptima objeción global**

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 1 | ABIGAIL WILLIAMS, ZOE 118 CALLE 435 APT.14 CAROLINA, PR 00985 | 148102^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 148102 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 2 | ACEVEDO CORTES, VIRGINIA REPARTO VILLA SOTO 15 CALLE HIGINIO LOPEZ HOCA, PR 00676 | 30714 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 3 | ALBETORIO DIAZ, MARIA E COOP. JARD. DE SAN IGNACIO APT.1812-1 SAN JUAN, PR 00927 | 34661 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $331.38* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $331.38* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 4 | ANDUJAR RODRIGUEZ, ROLANDO PMB 157 PO BOX 7105 PONCE, PR 00732 | 88143 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 5 | ANGULO GOMEZ, CELSA M. HC 69 BOX 15704 BAYAMON, PR 00956 | 140123 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 6 | APONTE FEBLES, ESTEBAN HC 8 BOX 207 PONCE, PR 00731 | 12765^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n.º. 12765 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 7 | ARNAU AGUILAR, ANGEL L. 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI, PR 00674 | 62026 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $79,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $79,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 8 | AROCHO GONZALEZ, CARMEN  M. PO BOX 1645 MOCA, PR 00676 | 85903 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 9 | ARROYO NEGRONI, MIGDALIA G EG #9 URB. SAN ANTONIO ANASCO, PR 00610 | 138102 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,500.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 10 | ATANACIO BILBRAUT, IVELISSE AO-28 59 ST REXVILLE BAYAMON, PR 00956 | 98152^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,200.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,200.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $35,000.00* |
| | | | | Subtotal | $66,200.00* | | Subtotal | $66,200.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 98152 también incluido en el Anexo A a la Objeción Global n° 347 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 11 | BAEZ BELEN , ESPERANZA AUENIDA LIBORIO LOPEZ #48 SABANA GRANDE, PR 00637 | 131218 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 12 | BALLESTER AROCHO, VIRGINIA  I 819 VEREDA, VALLE VERDE PONCE, PR 00716 | 96288 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $43,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $43,500.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 13 | BARRAL FELICIANO, GREGORIO L. 2674 C/TETUAN VILLA DEL CARMEN PONCE, PR 00716 | 162912 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $3,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $3,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 14 | BARRIOS MAS, FRANCISCO CALLE GEF10 URB. SAN ANTONIO ANASCO, PR 00610 | 120024 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $21,600.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexagésima Séptima Objeción Global
### Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 15 | BARRIOS MAS, FRANCISCO CALLE GEF 10 URB. SAN ANTONIO ANASCO, PR 00610 | 147664 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 16 | BARRIOS MAS, MIRIAM 127 URB. SAGRADO CORAZON ANASCO, PR 00610 | 120412 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 17 | BARRIOS MAS, MIRIAM 127 SAGRADO CORAZON ANASCO, PR 00610 | 126567 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 18 | BELTRAN RODRIGUEZ, MILAGROS HC 71 BOX 2704 NARANJITO, PR 00719 | 5673^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 5673 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 19 | BENITEZ DELGADO, ALFREDO P O BOX 244 CATANO, PR 00963-0244 | 33770 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $39,314.04* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $39,314.04* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $39,314.04* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $39,314.04* | Subtotal | | $78,628.08* |
| | | | | Subtotal | $78,628.08* | | | |

Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 20 | BERRIOS RODRIGUEZ, LUZ I P O BOX 1002 MOROVIS, PR 00687 | 162010^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 162010 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados
Reclamo n°. 162010 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 21 | CALO CALO, NORMA IVETTE URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE, PR 00745 | 7584^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $12,400.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $12,400.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 7584 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 22 | CAMACHO RODRIGUEZ, ELSIE CALLE 6 N-11 URB LAS ESPERANZA VEGA ALTA, PR 00692 | 79984 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 23 | CAMINERO RAMOS, CESAR URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO, PR 00698-4530 | 12738 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 24 | CAMPOS COLLAZO, ANA M BARRIO SANTA ROSA 1273 CALLE BOCACHICA BAJOS PONCE, PR 00717-2262 | 43353 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 25 | CARDONA JIMENEZ, LUIS E. HC 08 BOX. 84150 SAN SEBASTIAN, PR 00685 | 70893 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $750,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $750,000.00* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 26 | CARDONA LOPEZ, FRANCISCA HC-06 BOX 66530 AGUADILLA, PR 00603 | 81855 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 27 | CARDONA MORALES, EUCLIDES REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 101136 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 28  CARDONA MORALES, EUCLIDES REPARTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 77102 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 29  CASTRO HERNANDEZ, ANA T EXT. EL PRADO 1 CALLE LUIS PUMAREJO AGUADILLA, PR 00603 | 164472 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $67,222.32* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $67,222.32* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 30  CASTRO MORALES, ELSIE VALLE ALTO 1224 CALLE PRADERA PONCE, PR 00730-4121 | 31179 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 31  CASTRO SAINZ, IVETTE URB PUERTO NUEVO NW 1343 CALLE 10 SAN JUAN, PR 00920 | 6006^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 6006 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| 32  CASTRO SANTIAGO, NOEMI PO BOX 1009 CANOVANAS, PR 00729-0000 | 7167 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 33 | CHAPEL VALENTIN, ANA M. 3337 FARALLON MAYAGUEZ, PR 00680 | 120608 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,500.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 34 | CLEMENTE TAPIA, MARGARITA HC 3 BOX 22922 RIO GRANDE, PR 00745-8868 | 9837 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $32,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $32,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 35 | COLON COLON, DAMARIS DEL CARMEN URB. HACIENDA TOLEDO CALLE MÁLAGA D-90 ARECIBO, PR 00612 | 130152^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| | ^ Reclamo n°. 130152 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados | | | | | | | |
| 36 | COLON NEGRON, NILDA L. G-6 CALLE GAUDI QUINTAS DE MONSERRATE PONCE, PR 00730-1725 | 166526 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 37 | CONCEPCIÓN-FELICIANO, ELSIE HC 03 BOX 33358 AGUADA, PR 00602 | 58656^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $7,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $7,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| | ^ Reclamo n°. 58656 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 38 | CRUZ ACEVEDO, MARIBEL URB MONTEMAR #13 AGUADA, PR 00602 | 39412 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 39 | CRUZ GUZMAN, TEODORO URB VILLA MADRID G-IO CALLE 9 COAMO, PR 00769 | 28289^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | | Subtotal | $300,000.00* |
| | | | Subtotal | | $300,000.00* | | | |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 28289 también incluido en el Anexo A a la Objeción Global n° 347 por reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 40 | CRUZ LOPEZ, MARIA CO RAISAAC G RIOS COLON BUFETE RIVERA ORTIZ ASOCIADO P O BOX 8100386 CAROLINA, PR 00981-0386 | 29049 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| 41 | CRUZ MALDONADO, ZANDRA M VÉLEZ & SEPÚLVEDA, PSC C/O SAULO A. VÉLEZ-RÍOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN, PR 00919-4000 | 18561 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00* |

Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 42 CRUZ SOTO, ROBERT<br>HC-01 8072<br>HATILLO, PR 00659 | 230 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | De Prioridad | $100,000.00* | El Estado Libre Asociado de Puerto Rico | De Prioridad | $100,000.00* |
| Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 43 CRUZ, ENID ESPINAR<br>CO YAMILEE SEPULVEDA ARROYO<br>SERVICIOS LEGALES DE PR<br>APARTADO 21370<br>SAN JUAN, PR 00928-1370 | 13158 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 44 DALECCIO RODRIGUEZ, SONIA V<br>4 CALLE M NADAL<br>JUANA DIAZ, PR 00795-2306 | 24672 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 45 DE JESUS SANCHEZ , MYRNA<br>HC 3 BOX 12342<br>CAROLINA, PR 00987 | 43519 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 46 DIAZ MALDONAD, RAYMOND<br>780 CALLE GAVE URB. LOVRDES<br>TRAJILLO ALTO, PR 00976 | 31053 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 47 DIEZ ALVAREZ, MANUEL A.<br>P.O. BOX 775<br>ANASCO, PR 00610 | 156977 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 48 | DUVERGE PEREZ, IVONNE J<br>CALLE BONIFACIO # 10<br>NAGUABO, PR 00677 | 6400^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $1,500.00* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $1,500.00* | | Subtotal | $1,500.00* |
| | | | | Subtotal | $1,500.00* | | | |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 6400 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 49 | ESTEVES ESTEVES, OLGA<br>HC 6 BOX 12134<br>SAN SEBASTIAN, PR 00685 | 40613 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 50 | FELIX RODRÍGUEZ, MARAIDA I.<br>HC 11 BOX 48941<br>CAGUAS, PR 00725 | 25775^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 25775 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 51 | FERRER ALMA, CARMEN VISTA AZUL<br>G24 CALLE 7<br>ARECIBO, PR 00612-2505 | 29224^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 29224 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 52 | FIGUEROA LUGO, RIGOBERTI HC04 BOX 12076 YAUCO, PR 00698 | 50256 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $10,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,800.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 53 | FIGUEROA FIGUEROA, JOSE URB COUNTRY CLUB HE32 CALLE 222 CAROLINA, PR 00982-2642 | 111251 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 54 | FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 47321 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $230,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $230,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 55 | FONTANEZ LASANTA, FELIX P.O. BOX 171 OROCOVIS, PR 00720 | 60874^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 60874 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 56 | FRANCO SOTO, MARIA THE COLISEUM TOWER, APT. 2202 576 ARTERIAL B AVE. SAN JUAN, PR 00918-1400 | 16543 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $80,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 57 | GARCIA BELTRAN, LUIS A BARRIO LOMAS GARCIA HC 71 BOX 2704 CARR 165 KM 2.2 NARANJITO, PR 00719 | 3446^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asismismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 3446 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 58 | GARCIA MENDEZ, ANGEL VILLA DEL CARMEN CALLE 2 B-7 CIDRA, PR 00739 | 11261 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $30,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asismismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 59 | GARCIA, CARMELO RONDON HC 1 BOX 6429 GUAYNABO, PR 00971 | 7947 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 60 | GOMEZ LOPEZ, ERIKA Y HC 01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 114800^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 114800 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 61 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 122460^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 122460 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 62 | GONZALEZ COTTO, ADA L.<br>URB REXVILLE<br>BF9 CALLE 34<br>BAYAMON, PR 00957-4138 | 155032^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 155032 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 63 | GONZÁLEZ MARTÍNEZ, ELISA EILEEN<br>URBANIZACIÓN SANTA MARTA<br>CALLE D BLOQUE C # 11<br>SAN GERMÁN, PR 00683 | 59090 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 64 | GONZALEZ OLIVERO, VIVIAN<br>PO BOX 243<br>UTUADO, PR 00641 | 21218 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 65 | GONZALEZ VEGA, MIGDALIA #304 EMAJAGUA HACIENDA BORINQUEN CAGUAS, PR 00725 | 106655 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,500.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $1,500.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | Subtotal | | $1,500.00* |
| | | | | Subtotal | $1,500.00* | | | |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 66 | GONZALEZ VELEZ, CIELITO CO JORGE ECHEVARRIA TANTAO SERVICIOS LEGALES DE PR INC PO BOX 839 CALLE POST 108 SUR MAYAGUEZ, PR 00681 | 5387^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 5387 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 67 | GUARDIOLA, ALVIN RIVERA UNIVERSITY GARDENS G 12 CALLE 8 ARECIBO, PR 00612 | 49316 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 68 | GUZMAN ESCAPA, MILAGROS CALLE ARAMANA 1028 MAYAGUEZ, PR 00680 | 148988^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 148988 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 69 | HERNANDEZ MENDOZA, ZORIDA URB. ROYAL TOWN C/17Y23 BAYAMON, PR 00956 | 33898 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $36,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 70 | HERNANDEZ RAMIREZ, CARMEN S. URB. LOMAS VERDES 3V CALLE MIRTO BAYAMON, PR 00956-3320 | 149771 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 71 | IRIZARRY RIVERA, RAQUEL RR #2 BUZON 6033 TOA ALTA, PR 00953-9662 | 163951 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $315,324.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $315,324.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 72 | JONES MARTINEZ, MARIA M. HC5 BOX 5601 JUANA DIAZ, PR 00795 | 92261 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $15,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 73 | LEBRON ENCARNACION, BRUNO J URB SANTA ELVIRA Q21 SANTA MARGARITA CAGUAS, PR 00725 | 14856^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00* | El Estado Libre Asociado de Puerto Rico | Garantizada | $29,000.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |

^ Reclamo n°. 14856 también incluido en el Anexo A a la Objeción Global n° 345 por reclamos clasificados erróneamente

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 74 | LEBRON FLORES, AMANLYS URB. VILLA ANA CALLE ROBERTO MOJICA D-15 JUNCOS, PR 00777 | 24607 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 75 | LEBRON PAGAN, BETTY URB HACIENDA AT25 CALLE 42 GUAYAMA, PR 00784 | 24177 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $31,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 76 | LEBRON RODRIGUEZ, TERESA CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY, PR 00737-2290 | 7502 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 77 | LEON TEXEIRA, LUDGERIA 3 VILLA FRANCES JUANA DIAZ, PR 00795 | 6767 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 78 | LOPEZ BAEZ, SONIA N HC-01 BOX 4305 JUANA DIAZ, PR 00795-9703 | 9987 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $8,889.75* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,889.75* |

Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 79 | LOPEZ CORCINO, NATANAEL BRISAS DEL MAR EA2 CALLE NELSON L MILLS BENABE LUQUILLO, PR 00773-2412 | 35479^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 35479 incluido también en el Anexo A a la Objeción Global 377 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 80 | LOPEZ RIVERA, MARITZA CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY, PR 00737-2290 | 7478 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 81 | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 119959^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 119959 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 82 | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 166296^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 166296 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 83 | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 121978^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 121978 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 84 | LOPEZ, YARIMAR RAMIREZ PO BOX 142492 ARECIBO, PR 00614-2492 | 33876 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $17,851.81* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $17,851.81* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 85 | LORENZO-PEREZ, MIGDALIA PO BOX 1711 AGUADA, PR 00602 | 43323 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 86 | LUCRE GUTIERREZ, ELBA I. P.O. BOX 888 ANASCO, PR 00610 | 125105 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 87 | LUGO MORALES, NOEMI PARCELAS AQUILINO #98 BO. OUEJAS BR3 BOX 9412 ANASCO, PR 00610 | 120579 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,500.00* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 88 | LUGO ORTIZ, WANDA I URB FLAMBOYANES 1622 CALLE LILAS PONCE, PR 00716-4612 | 47627^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |

^ Reclamo n°. 47627 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 89 | MADERA DEL VALLE, CESAR F. PO BOX162 HORMIGUEROS, PR 00660 | 32329^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 32329 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 32329 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 90 | MADERA PACHECO, ANA E. K90 LAS PELAS YAUCO, PR 00698 | 113072 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asismismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudada al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 91 | MADERA SANTOS, LUIS CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN, PR 00928-1370 | 16988 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 92 | MARRERO VAZQUEZ, FREDDIE 944 CALLE VERDEJO TRASTALLERES SAN JUAN, PR 00907 | 35276 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 93 | MASS RODRIGUEZ, CARLOS E HC 2 BOX 22162 MAYAGUEZ, PR 00680 | 2873^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. Asismismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudada al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 2873 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 94  MATIAS MENDEZ, EVELYN PO BOX 375 ANASCO, PR 00610-0375 | 26213 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $400.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95  MEDINA PERKINS, JOANN 211 CALLE JOSE CHEO GOMEZ ISABELA, PR 00662 | 157077^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 157077 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96  MELENDEZ WINANDY, NANCY L. COUNTRY CLUB JA 31 CALLE 227 CAROLINA, PR 00982 | 160359^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 160359 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97  MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO 5 PONCE, PR 00730 | 14449 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98  MENDEZ MENDEZ, RUTH URB. ISLAZUL 3196 ANDALUCIA ISABELA, PR 00662 | 6060 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 99 | MENDEZ MENDEZ, RUTH E URB ISLAZUL 3196 CALLE ANDALUCIA ISABELA, PR 00662 | 5950 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100 | MONTES MONSEGUR, CARMEN URB. BRISAS DE ANASCO CA 12 C44 PO BOX 1885 ANASCO, PR 00610 | 96454 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101 | MONTES MONSEGUR, MARIA I. URB BRISAS CALLE 10 GG14 ANASCO, PR 00610 | 97912 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $22,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102 | MORALES MORALES, IVETTE 1053 CAMINO CLINICA ESPANOLA MAYAGUEZ, PR 00680 | 125437 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $10,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,800.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | MORALES PACHECO, MARIA N. REPTO 2181 ALTURAS I PENUELAS, PR 00624 | 43805 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104 | MORALES TORRES, CARMEN D. BOX 702 ANASCO, PR 00610 | 113294 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 105 | MORALES VAZQUEZ, MARGARITA HC 72 BOX 24342 CAYEY, PR 00736 | 84184 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 106 | MURIEL CANCEL, JENNY LOS TANGUES VIAS 8 JUANA DIAZ, PR 00795 | 34781 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $20,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 107 | NARVAEZ FERRER, ANA M HC 2 BOX 7605 COROZAL, PR 00783 | 151436^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 151436 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados
Reclamo n°. 151436 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 108 | NAZARIO ACOSTA, RICARDO AVE. TITO CASTRO 609 SUITE 102 PMB-416 PONCE, PR 00716 | 40049^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $75,889.24* | El Estado Libre Asociado de Puerto Rico | Garantizada | $75,889.24* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 40049 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 109 | NAZARIO GONZALEZ, JULIO  E. COOP. SAN  IGNACIO APT. 513-A RIO PIEDRAS, PR 00927 | 31358 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $5,292.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $5,292.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 110 NELSON AYALA, ORIETTA W. 1254 CALLE 8 SE CAPARRA TERRACE SAN JUAN, PR 00921 | 110073 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 111 NIENEZ FOX, CECILIA M. URB. VICTORIA #52 CALLE A AGUADILLA, PR 00603 | 115290 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 112 NIEVES MARCANO, WILFREDO FERNANDO SANTIAGO ORTIZ URB MANS SAN MARTIN SUITE 17 SAN JUAN, PR 00924-4586 | 25538 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $350,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $350,000.00* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asismismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 113 NIEVES, LUIS ALERS BO BEJUCO 3413 CALLE MELODIA ISABELA, PR 00662-5302 | 2849 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $48,910.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $48,910.00* |
| Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 114 OQUENDO GONZALEZ, NILDA P O BOX 580 CAROLINA, PR 00986 | 139500 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asismismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 115 | OQUENDO ISALES, LOURDES CALLE 2 BOX 233 VILLAS DORADAS G22 CANOVANAS, PR 00729 | 28071 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimism, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudada al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 116 | ORTIZ ORTIZ, EFRAIN BO. LA LOMA CARR 156 KM 31.5 P.O. BOX 793 COMERIO, PR 00782 | 104404 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $75,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimism, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudada al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 117 | ORTIZ RIVERA, DIANA C/O RICARDO AGRAIT DEFILLO SERVICIOS LEGALES DE PR PO BOX 21370 SAN JUAN, PR 00928-1370 | 12972 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 118 | ORTIZ RIVERA, WILMA P.O. BOX 5026 CAGUAS, PR 00726-5026 | 28763 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $230,400.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $230,400.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudada al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 119 | PACHECO RODRIGUEZ, FERDINAND 2661 CALLE TETUAN PONCE, PR 00716 | 157207 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 120 | PADILLA RODRIGUEZ, GLENN A. BO POX 1349 LAS PIEDRAS, PR 00771 | 76801 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 121 | PAZ VILLALOBOS, IRIS URB LEVITTOWN 2620 PASEO AGUILA TOA BAJA, PR 00949-4302 | 20856 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $507,980.76* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $507,980.76* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $507,980.76* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $507,980.76* | | Subtotal | $1,015,961.52* |
| | | | | Subtotal | $1,015,961.52* | | | |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 122 | PEÑA MEDINA, WANDA LCDO. EITON ARROYO MUÑIZ LCDO. EITON ARROYO MUÑIZ CALLE E. VAZQUEZ BÁEZ #153 MAYAGUEZ, PR 00680 | 34435 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $150,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 123 | PÉREZ BONILLA, MARÍA D. HC 02 BOX 10331 YAUCO, PR 00698 | 37866 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $31,200.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $31,200.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 124 | PEREZ LASSALLE, MARIBEL<br>P.O. BOX 3267<br>MOCA, PR 00685 | 155557^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 155557 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 125 | PEREZ MOLINA, CARMEN GLADYS<br>HC-01 BOX 10452<br>ARECIBO, PR 00612 | 132501 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 126 | PEREZ PEREZ, WANDA I<br>4235 CALLE JOSEFA CORTES LOPEZ<br>ISABELA, PR 00662-2303 | 161024 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $14,000.00* |
|---|---|---|---|---|---|---|---|---|

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 127 | PEREZ ROMAN, ELSA N.<br>P.O BOX 315<br>ANASCO, PR 00610 | 140736 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |
|---|---|---|---|---|---|---|---|---|

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 128 | PEREZ TORRES, ELIZABETH<br>URB. SANTA ELEANA 2<br>B-16 CALLE ORIQUIDEA<br>GUAYANILLA, PR 00656 | 93765 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $10,000.00* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

| 129 | PORTOCARRERO GONZALEZ, ELBA<br>BERWIND ESTATES<br>V1 CALLE 18<br>SAN JUAN, PR 00924-5712 | 24014 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
|---|---|---|---|---|---|---|---|---|

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 130 | QUILES RIVERA, NOEL<br>CALLE LIRIO 193<br>HACIENDA FLORIDA<br>YAUCO, PR 00698 | 138399 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 131 | QUINONES DE RIVERA, NILMA L.<br>HC-04 BOX 15112<br>ARECIBO, PR 00612 | 118848 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 132 | QUINONES MALDONADO, CARMEN D.<br>URB JARDS DE COUNTRY CLUB<br>CJ28 CALLE 147<br>CAROLINA, PR 00983 | 24924 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $45,454.08* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $45,454.08* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | $45,454.08* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $45,454.08* | | Subtotal | $90,908.16* |
| | | | | Subtotal | $90,908.16* | | | |

Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 133 | RAMIREZ ALAMEDA, ISRAEL<br>HC-02<br>BOX 11406<br>SAN GERMAN, PR 00683 | 60026 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $336,942.86* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $336,942.86* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 134 | RAMIREZ MIRANDA, ROSA ESTHER HC-01 BOX 7923 SAN GERMAN, PR 00683 | 90617 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $19,800.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $19,800.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 135 | RAMOS GONZALEZ , SANTA B URB. COLINAS DEL OESTE CALLE 11 I-20 HORMIGUEROS, PR 00660 | 164144^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 164144 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 136 | RAMOS PEREZ, CARMEN D. P. O. BOX 663 - ANASCO ANASCO, PR 00610-0663 | 144878 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 137 | REYES CABRERA, MAURO PO BOX 25 AGUIRRE, PR 00704 | 1394 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $500,000.00* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 138 | REYES ORTIZ, SONIA I TURABO GARDENS 2DA SECCION K 56 CALLE 28 CAGUAS, PR 00727 | 32116 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Gardntizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAM ACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 139 | REYES RIVERA, NILDA<br>12 CALLE EXT CONSTITUCION<br>SANTA ISABEL, PR 00757-2408 | 87774^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $4,200.00 | El Estado Libre Asociado de Puerto Rico | Garantizada | $4,200.00 |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 87774 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAM ACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 140 | RIOS DELGADO, CARMEN<br>C/O SERVICIOS LEGALES DE PR<br>ATTN: YAMILEE SEPULVEDA<br>ARROYO<br>APARTADO 21370<br>SAN JUAN, PR 00928-1370 | 20001 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 141 | RIVERA AYALA, MARIA I.<br>PMB #96 SUITE 1980<br>LOIZA, PR 00772 | 50673 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | $46,636.26* | El Estado Libre Asociado de Puerto Rico | Garantizada | $46,636.26* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 142 | RIVERA COSME, MARIA  A<br>109 PLAIN DR<br>EAST HARTFORD, CT 06118 | 33425 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 143 | RIVERA ELVIRA, ITSALIA<br>BOX 761 MERCEDITA<br>PONCE, PR 00715-0761 | 108162 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 144 | RIVERA FALU, LUIS E<br>P.O. BOX 30999<br>SAN JUAN, PR 00929 | 162048^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $36,500.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $36,500.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 162048 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 145 | RIVERA GERENA, SHEILA<br>CO RICARDO DEFILLO AGRAIT<br>SERVICIOS LEGALES PUERTO RICO<br>APARTADO 21370<br>RIO PIEDRAS, PR 00928-1370 | 11218 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 146 | RIVERA GONZALEZ , CARMEN LYDIA<br>710 CARMELO SEGLAR<br>PONCE, PR 00728 | 145481^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $100,000.00* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | | Subtotal | $100,000.00* |
| | | | | Subtotal | $100,000.00* | | | |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 145481 también incluido en el Anexo A a la Objeción Global n° 345 por  reclamos clasificados erróneamente

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 147 | RIVERA GONZALEZ, CARLOS F.<br>URB EL MADRIGAL<br>H 18 CALLE 1<br>PONCE, PR 00730 | 63475 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $1,026.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $1,026.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 148 | RIVERA GUARDIOLA, ALVIN R. UNIVERSITY GARDENS G 12 CALLE TEKA ARECIBO, PR 00612 | 172839^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

^ Reclamo n°. 172839 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 149 | RIVERA MEDINA, GILBERTO PASEO 11 NUM. 291 VILLA OLIMPICA SAN JUAN, PR 00924 | 28899 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 150 | RIVERA OLIVERA, ELSA P.O. BOX 2106 SALINAS, PR 00751-9751 | 36541 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $9,600.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $9,600.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 151 | RIVERA RAMIREZ, CARLOS JUAN HDA LA MATILDE 5148 PONCE, PR 00728-2425 | 30968 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 152 | RIVERA RIVERA, SALLY URB. VILLA DEL CARMEN AA3 CALLE 1 GURABO, PR 00778 | 26728 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $40,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 153 | RIVERA RODRIGUEZ, AGUSTIN #609 CALLE BRAZIL BARRIO OBERO SAN JUAN, PR 00925 | 25808^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $18,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 25808 también incluido en el Anexo A a la Objeción Global n° 351 por reclamos parcialmente duplicados

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 154 | RODRIGUEZ BACHIER, NESTOR R. MORSE #84 BOX 1046 ARROYO, PR 00714 | 102807 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 155 | RODRIGUEZ CARDONA , WILBERTO HC-06 BOX 66528 AGUADILLA, PR 00603 | 110339 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $6,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 156 | RODRIGUEZ GARCIA, HEYDI 255 CAPITAN ESPADA INT. BO COLOMBIA MAYAGUEZ, PR 00680-3551 | 113568 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 157 | RODRIGUEZ OQUENDO, CATALINA PO BOX 1349 LAS PIEDRAS, PR 00771 | 77246 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 158 | RODRIGUEZ RAMOS, ISMAEL 6 NOBLEZA V. ESPERANZA CAGUAS, PR 00727 | 63539 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $8,594.09* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $8,594.09* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 159 | RODRIGUEZ RODRIGUEZ, SONIA PO BOX 1604 JUANA DIAZ, PR 00795-5501 | 36686 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 160 | RODRIGUEZ SANCHEZ, ARNOLD COND. LUCERNA EDF. A-1 APT. M-1 CAROLINA, PR 00983 | 62872 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $41,645.63* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $41,645.63* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones. | | | | | | | |
| 161 | RODRIGUEZ SOSA, ENRIQUE URB MEDINA CALLE 4 E-6 ISABELA, PR 00662 | 71925 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 162 | ROMAN QUINONES, GERARDO HC 2 BOX 3494 PENUELAS, PR 00624 | 22542 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $25,000.00* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 163 | ROSARIO RESTO, JOSE<br>URB VISTAMAR<br>317 CALLE CATALUNA<br>CAROLINA, PR 00983 | 26373 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º | DEUDOR | ESTADO | IMPORTE | DEUDOR | ESTADO | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 164 | RUIZ, RAFAEL PARES<br>HC 3 BOX 37680<br>MAYAGUEZ, PR 00680-9351 | 63004 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $15,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | NOMBRE | N.º | DEUDOR | ESTADO | IMPORTE | DEUDOR | ESTADO | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 165 | SÁNCHEZ ORTIZ, NORMA IRIS<br>EDGARDO SANTIAGO LLORENS<br>1925 BLVD. LUIS A. FERRÉ<br>URB. SAN ANTONIO<br>PONCE, PR 00728 | 28504 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $500,000.00* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $500,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | NOMBRE | N.º | DEUDOR | ESTADO | IMPORTE | DEUDOR | ESTADO | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 166 | SANCHEZ, JOHN<br>RR-4 BOX 13653<br>ANASCO, PR 00610 | 145018^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |
| | | | | | | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | | | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | | Subtotal | Indeterminado* |
| | | | | Subtotal | Indeterminado* | | | |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 145018 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | NOMBRE | N.º | DEUDOR | ESTADO | IMPORTE | DEUDOR | ESTADO | IMPORTE |
|---|---|---|---|---|---|---|---|---|
| 167 | SANES FERRER, MARISOL<br>COLINAS DEL OESTE<br>CALLE 9 E-13<br>HORMIGUEROS, PR 00660 | 16971^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 16971 incluido también en el Anexo A a la Objeción Global 362 por reclamos a ser reclasificados

| 168 | SANTIAGO RENTA, ANAIDA M<br>HC 5 BOX 5624<br>JUANA DIAZ, PR 00795 | 14659 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 169 | SANTIAGO TORRES, WILLIAM<br>VILLA DEL CARMEN, 4338 AVE CONSTANCIA<br>PONCE, PR 00716-2143 | 22662 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,409.54* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $19,409.54* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 170 | SOTO SANTIAGO, CARLOS<br>82 SECTOR TALI<br>CIDRA, PR 00739 | 22190 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 171 | TIRADO MERCADO, CARMEN<br>PO BOX 419<br>ANASCO, PR 00610 | 107316 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| 172 | TORO GONZALEZ, GLADYS<br>JARD DEL CARIBE<br>316 CALLE 2<br>PONCE, PR 00728-4415 | 30804 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 173 | TORRES AVELLANET, GRACE IVETTE<br>HC 01 BOX 5846<br>BO CRUZ<br>MOCA, PR 00676 | 107263 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 174 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 13765 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 175 | TORRES MARTINEZ, ESTHER<br>HC 5 BOX 5593<br>JUANA DIAZ, PR 00795 | 131688 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |
| | Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. | | | | | | | |
| 176 | TORRES RIVERA, MARIA<br>CO DEREK RIVERA IRIZARRY<br>PO BOX 267<br>SAN GERMAN, PR 00683 | 3257 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $100,000.00* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |
| 177 | TORRES RODRIGUEZ, MARIA MONSERRATE<br>PEDRO CRUZ, ESQ.<br>PO BOX 372290<br>CAYEY, PR 00737 | 87564 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $125,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $125,000.00* |
| | Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso contra el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, la Evidencia de reclamo se invoca adecuadamente contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invocan obligaciones asociadas con una pensión de discapacidad.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad. | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | | | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 178 | TORRES RODRIGUEZ, MYRNA<br>PO BOX 800080<br>COTO LAUREL, PR 00780 | 153011 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $75,000.00* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 179 | TRUJILLO-RODRIGUEZ, NORBERTO<br>URB MONTEMAR 30<br>AGUADA, PR 00602-3018 | 32252 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 180 | URBINA REYES, GLORIMAR<br>URB L'ANTIGUA CALLE 4 VIA PARIS LH-105<br>TRUJILLO ALTO, PR 00976 | 18424 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $61,000.00* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $61,000.00* |

Base para: Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| 181 | VALLADARES NATAL, RICARDO<br>22430 D-25 CALLE SAN ANDRES<br>JUANA DIAZ, PR 00795-8910 | 129118 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,329.22* | El Estado Libre Asociado de Puerto Rico | 503(b)(9) | $13,329.22* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con una pensión por discapacidad. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones por discapacidad.

| 182 | VEGA RIVERA, JESUS E<br>URB LA HACIENDO CALLE 49<br>AK 2<br>GUAYAMA, PR 00784 | 43073^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La Evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias. En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante. Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

^ Reclamo n°. 43073 incluido también en el Anexo A a la Objeción Global 379 por reclamos a ser parcialmente desestimados

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 183  VELAZQUEZ LOAYZA, SANDRA VILLA GERENA 321 ARCANGEL MAYAGUEZ, PR 00680 | 161338^ | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

^ Reclamo n°. 161338 incluido también en el Anexo A a la Objeción Global 374 por reclamos a ser desestimados

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 184  VELEZ CANDELARIO; ROSEMARY ALFONSO-VELEZ, MYRNA ALFONSO-VELEZ, SHIRLEY ALFONSO-VELEZ, HEREDAS DE ROSALINA PO BOX 147 YAUCO, PR 00698 | 120458 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 185  VELEZ LEBRON, ROSA M HC 05 BOX 54728 HATILLO, PR 00659-9605 | 42530 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | $4,431.44* | El Estado Libre Asociado de Puerto Rico | No Garantizada | $4,431.44* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186  VENTURA CLAVELL, LYDIA EXT SANTA TERESITA 3509 CALLE SANTA JUANITA PONCE, PR 00730-4616 | 129284 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 187  VENTURA CLAVELL, MARTHA R. EXT. SANTO TERPSITA 3509 CALLE SANTO JUANITA PONCE, PR 00730-4616 | 121248 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexagésima Séptima Objeción Global

Anexo A - Reclamos a ser reclasificados

| | NOMBRE | N.º DE RECLAMACIÓN | ALEGADOS | | | CORREGIDOS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE | DEUDOR | ESTADO DE PRIORIDAD | IMPORTE |
| 188 | VERGE HERNANDEZ, ENRIQUE VILLA CAROLINA 4TA EXT 2 BLOQ 166 CALLE 419 CAROLINA, PR 00985 | 17745 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* | El Estado Libre Asociado de Puerto Rico | No Garantizada | Indeterminado* |

Base para: La evidencia de reclamo y la documentación de respaldo invocan obligaciones asociadas con litigios en curso derivados de la relación de empleo del demandante con el Estado Libre Asociado y/o una de sus agencias.  En consecuencia, toda obligación debe invocarse contra el Estado Libre Asociado, no contra el ERS. Asimismo, la Evidencia de reclamo también invoca obligaciones asociadas con un litigio en curso, cuyo resultado puede derivar en obligaciones adicionales de pensión adeudadas al demandante.  Sin embargo, de acuerdo con la Ley 106, el Estado Libre Asociado, y no el ERS, es responsable del pago de las pensiones.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | | $ 7,457,623.30* | TOTAL | | $ 7,457,623.30* |

* Indica que la reclamación contiene montos por liquidar o indeterminados