**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## <u>SUPPLEMENTAL CERTIFICATE OF SERVICE</u>

     I, Hunter Neal, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On August 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the parties identified on the service list attached hereto as **<u>Exhibit A</u>**:

- Notice of (I) Approval of Disclosure Statement, (II) Establishment of Record Dates, (III) Hearing on Confirmation of the Plan of Adjustment and Procedures for Objection to Confirmation of the Plan of Adjustment, (IV) Procedures and Deadline for Voting on the Plan of Adjustment and Making Certain Elections Thereunder, a copy of which is attached hereto as **<u>Exhibit B</u>** (the *"**Confirmation Hearing Notice**"*)

- Notice of Entry of Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same, a copy of which is attached hereto as **<u>Exhibit C</u>** (the "***Final Confirmation Discovery Notice***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Order Establishing Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith [Docket No. 17640] (the "***Confirmation Discovery Procedures Order***")

- Notice of Entry of Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same, a copy of which is attached hereto as **Exhibit D** (the *"Confirmation Discovery Notice"*)

On August 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Confirmation Discovery Procedures Order, Final Confirmation Discovery Notice and Confirmation Hearing Notice to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit E**.

On August 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Confirmation Discovery Notice to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit F**.

Dated: August 27, 2021

*/s/ Hunter Neal*
Hunter Neal

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 27, 2021, by Hunter Neal, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ CHRISTINA PULLO*
Notary Public, State of New York
No. 02PU6288253
Qualified in Nassau County
Commission Expires September 3, 2021

SRF 56026

**<u>Exhibit A</u>**

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 1444294 | A BRUCE DICKEY TTEE, MARY JOAN DICKEY TTEE, THE DICKEY FAMILY TRUST | ADDRESS ON FILE | | | |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | |
| 21548 | AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1717 PENNSYLVANIA AVE NW STE 1025 | WASHINGTON | DC | 20006-3951 |
| 80283 | CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | |
| 1999501 | CINTRON GALARZA, CARMEN D | ADDRESS ON FILE | | | |
| 1040209 | MAGDALENA CERMENO OFERRAL | ADDRESS ON FILE | | | |
| 1043555 | MARIA B RIVERA FIGUEROA | ADDRESS ON FILE | | | |
| 1114308 | MARIBEL ECHEVARRIA ROSADO | ADDRESS ON FILE | | | |
| 1360630 | MILDRED J QUINONES COLON | ADDRESS ON FILE | | | |
| 1692736 | RODRIGUEZ, KEILA | ADDRESS ON FILE | | | |
| 1141913 | ROSA J TORRES GONZALEZ | ADDRESS ON FILE | | | |
| 1103378 | WILLIAM GONZALEZ SERRANO | ADDRESS ON FILE | | | |

**<u>Exhibit B</u>**

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

                        Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## NOTICE OF (I) APPROVAL OF DISCLOSURE
## STATEMENT, (II) ESTABLISHMENT OF RECORD DATES,
## (III) HEARING ON CONFIRMATION OF THE PLAN OF ADJUSTMENT
## AND PROCEDURES FOR OBJECTION TO CONFIRMATION OF THE PLAN OF
## ADJUSTMENT, (IV) PROCEDURES AND DEADLINE FOR VOTING ON THE
## PLAN OF ADJUSTMENT AND MAKING CERTAIN ELECTIONS THEREUNDER

**VOTING AND ELECTION DEADLINE:** **5:00 p.m. (AST) on October 4, 2021**

**OBJECTION DEADLINE:** **5:00 p.m. (AST) on October 19, 2021**

**CONFIRMATION HEARING:** **November 8 – 10, 12, 15 – 18, and 22 - 23, 2021 at 9:30 a.m. (AST)**

If you have any questions regarding this notice, please contact Prime Clerk LLC by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      ***Approval of Disclosure Statement.***   By order, dated August 2, 2021 [ECF No. 17639] (the "Disclosure Statement Order"), the United States District Court for the District of Puerto Rico (the "Court") approved the adequacy of the information contained in the *Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and attachments thereto, the "Disclosure Statement"), filed by the Financial Oversight and Management Board on behalf of the Debtors, and authorized the Debtors to solicit votes with respect to the acceptance or rejection of the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 30, 2021 (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan").[2]

---

**You may obtain a hard copy of the Plan and Disclosure Statement, including Spanish translations thereof, by contacting the Balloting Agent, Prime Clerk LLC:**

**Telephone (10:00 a.m. to 7:00 p.m. (AST)) (Spanish available):**
        **(844) 822-9231 (toll free for U.S. and Puerto Rico)**
        **(646) 486-7944 (for international callers)**

**Email: puertoricoinfo@primeclerk.com**

Alternatively, electronic copies of the Disclosure Statement and Plan are available by visiting https://cases.primeclerk.com/puertorico/.

---

2.      Pursuant to the Disclosure Statement Order, the Debtors will mail materials needed for voting on the Plan or making elections on distributions thereunder (the "Solicitation Package") to holders Claims in the following Classes (collectively, the "Voting Classes"):

|  | **Class** |
| --- | --- |
| Vintage PBA Bond Claims | Class 1 |
| Vintage PBA Bond Claims (Assured) | Class 2 |

---

[2] All capitalized terms used but not otherwise defined shall have the meanings given to such terms in the Plan.

|  | Class |
|---|---|
| Vintage PBA Bond Claims (National) | Class 3 |
| Vintage PBA Bond Claims (Ambac) | Class 4 |
| Vintage PBA Bond Claims (FGIC) | Class 5 |
| Vintage PBA Bond Claims (Syncora) | Class 6 |
| Retail Vintage PBA Bond Claims | Class 7 |
| 2011 PBA Bond Claims | Class 8 |
| Retail 2011 PBA Bond Claims | Class 9 |
| 2012 PBA Bond Claims | Class 10 |
| Retail 2012 PBA Bond Claims | Class 11 |
| PBA/DRA Secured Claims | Class 12 |
| PBA General Unsecured Claims | Class 13 |
| PBA/DRA Unsecured Claims | Class 14 |
| Vintage CW Bond Claims | Class 15 |
| Retail Vintage CW Bond Claims | Class 16 |
| Vintage CW Bond Claims (Assured) | Class 17 |
| Vintage CW Bond Claims (National) | Class 18 |
| Vintage CW Bond Claims (Ambac) | Class 19 |
| Vintage CW Bond Claims (FGIC) | Class 20 |
| Vintage CW Bond Claims (Syncora) | Class 21 |
| Vintage CW Guarantee Bond Claims | Class 23 |
| Vintage CW Guarantee Bond Claims (Assured) | Class 24 |
| Vintage CW Guarantee Bond Claims (National) | Class 25 |
| Vintage CW Guarantee Bond Claims (Ambac) | Class 26 |
| Vintage CW Guarantee Bond Claims (FGIC) | Class 27 |
| Vintage CW Guarantee Bond Claims (Syncora) | Class 28 |
| 2011 CW Bond Claims | Class 30 |
| Retail 2011 CW Bond Claims | Class 31 |
| 2011 CW Bond Claims (Assured) | Class 32 |
| 2011 CW Guarantee Bond Claims | Class 34 |
| 2011 CW Series D/E/PIB Bond Claims | Class 36 |
| 2011 CW Series D/E/PIB Bond Claims (Assured) | Class 37 |
| Retail 2011 CW Series D/E/PIB Bond Claims | Class 38 |
| 2012 CW Bond Claims | Class 40 |
| Retail 2012 CW Bond Claims | Class 41 |
| 2012 CW Bond Claims (Assured) | Class 42 |
| 2012 CW Guarantee Bond Claims | Class 44 |
| 2014 CW Bond Claims | Class 46 |
| Retail 2014 CW Bond Claims | Class 47 |
| 2014 CW Guarantee Bond Claims | Class 49 |

|  | Class |
|---|---|
| Retired JRS Participant Below-Threshold Claims | Class 51B |
| Retired ERS Participant Above-Threshold Claims | Class 51D |
| Retired JRS Participant Above-Threshold Claims | Class 51E |
| Retired TRS Participant Above-Threshold Claims | Class 51F |
| Active ERS Participant Claims | Class 51G |
| Active JRS Participant Claims | Class 51H |
| Active TRS Participant Claims | Class 51I |
| VTP Payroll Participant Above-Threshold Claims | Class 51L |
| AFSCME Claims | Class 52 |
| Dairy Producer Claims | Class 53 |
| Eminent Domain Claims | Class 54 |
| Med Center Claims | Class 56 |
| CW General Unsecured Claims | Class 58 |
| CW/HTA Claims | Class 59 |
| CW/Convention Center Claims | Class 60 |
| CW/PRIFA Rum Tax Claims | Class 61 |
| CW/MBA Claims | Class 62 |
| ERS Bond Claims | Class 65 |
| ERS General Unsecured Claims | Class 66 |
| Federal Claims | Class 69 |

3.    ***Confirmation Hearing.***  A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held before The Honorable Laura Taylor Swain, in via telephonic hearing through CourtSolutions on **November 8 – 10, 12, 15 – 18, and 22 - 23, 2021 at 9:30 a.m. (Atlantic Standard Time)**.

4.    The Confirmation Hearing may be continued from time to time by the Court or the Oversight Board, without further notice or through adjournments announced in open court or as indicated in any notice of agenda of matters scheduled for hearing filed with the Court, and the Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, in accordance with the modification provisions of the Plan and Local Rule 3016-2, without further notice to interested parties.

5.      ***Plan Confirmation Depository***.  Information relating to confirmation of the Plan is available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

6.      ***Confirmation Objection Deadline.***  The Court has established **5:00 p.m. (Atlantic Standard Time) on October 19, 2021** (the "Confirmation Objection Deadline") as the deadline to file objections or responses to confirmation of the proposed Plan.

7.      ***Objections and Responses to Confirmation.***   Objections and responses to confirmation of the Plan must:

    a.  Be in writing, in English, and signed;

    b.  State the name, address, and nature of the Claim of the objecting or responding party;

    c.  State with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be inserted in the Plan to resolve any such objection or response;

    d.  Be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**.

        i.  If you are <u>not</u> an attorney who is a registered user of the Court's case filing system, you may instead mail your objection to the Court's Clerk's office at:

           United States District Court, Clerk's Office
           150 Ave. Carlos Chardon Ste. 150,
           San Juan, P.R. 00918-1767

        so as to be received **on or before October 19, 2021 at 5:00 p.m. (Atlantic Standard Time)**, and

    e.  Be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received on or before the Final Confirmation Objection Deadline.

8.      ***Participation in Confirmation Discovery***.  If you wish to participate in discovery in connection with confirmation of the Plan, you must file a notice of your intention to participate

in discovery (a "Discovery Notice"), a form of which is available at
https://cases.primeclerk.com/puertorico/. If you file your Discovery Notice on or before **August
15, 2021**, you may be granted access to documents in the Plan Depository, where information and
documents concerning the Plan are kept, and will also be able to serve your own discovery
requests. If you file your Discovery Notice **after August 15, 2021, but on or before October 19,
2021,** you may be granted access to documents in the Plan Depository. Please note that access to
the information in the Plan Depository may also require complying with the Debtors' access
requirements.

9.      You must submit the Discovery Notice in the form provided on the Title III Case
website above, which must:

   a.  Be in writing, in English, and be signed;

   b.  State your name, address, the nature of your Claim, and your Claim number;

   c.  State your intention to participate in discovery in connection with confirmation
       of the Plan; and

   d.  Be filed electronically with the Court on the docket using the CM/ECF docket
       event Notice of Intent to Participate in Discovery for Commonwealth Plan
       Confirmation, in *In re Commonwealth of Puerto Rico,* Case No. 17 BK 3283-
       LTS, through the Court's case filing system on or before the applicable
       deadline.

         i.  If you are not represented by counsel, you may instead mail your
             Discovery Notice to the Court's Clerk's office at:

             United States District Court, Clerk's Office
             150 Ave. Carlos Chardon Ste. 150
             San Juan, P.R. 00918-1767

             so as to be received on or before the applicable deadline.

10.     **You must timely file a Discovery Notice to participate in discovery in
connection with confirmation of the Plan**. Failure to timely file a Discovery Notice, however,
will not preclude you from filing an objection to confirmation of the Plan on or before the

6

Confirmation Objection Deadline, but will preclude you from being able to view documents in the Plan Depository, and from taking discovery.

11. ***Discovery Timetable and Deadlines***. The Court has established the following discovery dates and deadlines, which are applicable to the Debtors and to other parties in interest who have timely filed a Discovery Notice and are eligible to participate in discovery:[3]

| Summary of Certain Deadlines | |
|---|---|
| **August 3, 2021** | Deadline for the Debtors to file a preliminary fact witness list and topics about which each witness will testify ("Debtors' Preliminary Fact Witness List"). |
| | Deadline for the Debtors to file an opening summary brief explaining what the Debtors expect to prove at confirmation. |
| **August 6, 2021** | Opening date for all parties to serve initial requests for production of non-depository documents ("Initial Production Requests"). Creditors and parties in interest may serve Initial Production Requests only following their filing of a Notice of Intent to Participate in Discovery (as defined below). Responses and objections to such Initial Production Requests shall be served within seven (7) days of service of such Requests. |
| **August 15, 2021** | Deadline for Eligible Creditors and parties in interest to file a "Notice of Intent to Participate in Discovery," also known as a "Discovery Notice." Only parties who file a timely Notice of Intent to Participate in Discovery can propound discovery, but failure to do so does not preclude a party from objecting to confirmation of the Plan. |
| **September 6, 2021** | Deadline for Eligible Creditors to file a preliminary fact witness list and topics about which each witness is expected to testify (an "Eligible Creditor's Preliminary Fact Witness List"). |
| | Deadline for all parties to serve opening expert disclosures ("Opening Expert Disclosures"). |
| **September 13, 2021** | Deadline for all parties to serve opening expert reports ("Opening Expert Reports"). |
| | Deadline for all parties to serve initial notices of deposition, topics and requested times for depositions ("Initial Notices of Deposition") (all parties are limited to seven (7)-hour time limit for depositions). Subsequent notices are allowed provided discovery is completed within time allowed. |
| **September 30, 2021** | Deadline for all parties to file *Daubert* motions and motions *in limine*. |
| **October 1, 2021** | Deadline for all parties to serve up to fifteen (15) interrogatories ("Interrogatories"), including subparts. Responses and objections to such Interrogatories shall be served within ten (10) days of service of such Interrogatories. |

---

[3]   All of the dates and procedures set forth in this notice are subject to change by further Court order.

| Summary of Certain Deadlines | |
|---|---|
| **October 4, 2021** | Deadline for all parties to serve rebuttal expert disclosures ("Rebuttal Expert Disclosures"). |
| | Deadline for all parties to file any follow-up requests for production ("Follow-Up Production Requests," and collectively with Initial Production Requests, "Production Requests"). |
| **October 8, 2021** | Deadline for all parties to file rebuttal expert reports ("Rebuttal Expert Reports"). |
| | Deadline for the Debtors to file an initial proposed order in support of confirmation of the Plan (the "Initial Proposed Confirmation Order"). |
| **October 11, 2021** | Deadline for all parties to serve requests for admission, limited to authentication of documents ("Admission Requests"). |
| | Completion of fact discovery (the "Fact Discovery Deadline"). |
| **October 15, 2021** | Deadline for all parties to file oppositions to *Daubert* motions and motions *in limine*. |
| **October 18, 2021** | Completion of expert discovery (the "Expert Discovery Deadline"). |
| **October 19, 2021** | Deadline for Eligible Creditors to file objections to confirmation of the Plan ("Objections"). |
| | Deadline to file Notice of Intent to Participate in Discovery or Discovery Notice for Eligible Creditors who solely want access to documents in the Plan Depository. |
| **October 22, 2021** | Deadline for Eligible Creditors to file objections to the Initial Proposed Confirmation Order. |
| | Deadline for all parties to file finalized witness lists, exhibit lists and deposition designations. |
| | Deadline for all parties to file replies to *Daubert* motions and motions *in limine*. |
| **October 25, 2021** | Deadline for all parties to file witness declarations to be used at the Confirmation Hearing ("Witness Declarations"). |
| | Deadline for Debtors to file initial proposed findings of fact and conclusions of law in support of confirmation of the Plan (the "Initial Findings of Fact and Conclusions of Law"). |
| **October 27, 2021** | Deadline for Debtors to file Replies in Support of the Proposed Confirmation Order, and for Debtors to file Replies to Objections to Confirmation of the Plan. |
| **October 30, 2021** | Deadline for all parties to serve counter-designations, objections to deposition designations, or objections to exhibit lists. |
| **November 1, 2021** | Virtual hearing on motions *in limine*. |
| **November 8, 2021** | Start of Confirmation Hearing. |

12. ***Voting Record Date.*** The voting record date is __July 13, 2021__ (the "Voting Record Date"), which is the date for determining which holders of Claims in Voting Classes (except Bond Classes,[4] Class 51, and Class 52) are entitled to vote on the Plan. Therefore, only those creditors in a Class entitled to vote on the Plan and holding Claims against the Debtors (except in the Bond Classes, Class 51, and Class 52) as of the Voting Record Date are entitled to vote on the Plan.

13. ***Voting Deadline.*** The deadline for voting on the Plan is on __October 4, 2021, at 5:00 p.m. (Atlantic Standard Time)__, unless such time is extended (the "Voting Deadline"). ***You are not required to vote on the Plan to receive distributions pursuant to the terms of the Plan, if confirmed by the Court, and provided you hold an Allowed Claim.***

14. If you received a Solicitation Package, including a Ballot or Notice and intend to vote on the Plan, you ***must***: (a) follow the instructions carefully; (b) complete ***all*** of the required information on the Ballot (as applicable); and (c) either (i) execute and return your completed Ballot according to and as set forth in detail in the voting instructions included in the Solicitation Package so that your Ballot is ***actually received*** by the Debtors' solicitation agent, Prime Clerk (the "Balloting Agent") on or before the Voting Deadline, or (ii) instruct your broker or nominee (each, a "Nominee") to electronically deliver your bonds via the Automated Tender Offer Program ("ATOP") at The Depository Trust Company ("DTC") in accordance with your desire to vote to accept or reject the Plan on or before the Voting Deadline. ***Failure to follow such instructions may disqualify your vote.***

15. ***Election Deadline***. The deadline for holders of eligible Bond Claims that have the right to make an election of the form of distributions under the Plan to make such election is on

---

[4] For the avoidance of doubt, because holders of Claims in the Bond Classes must submit their vote and/or election through DTC's Automated Tender Offer Platform, the Voting Record Date shall not apply to the Bond Classes, and the holder of the applicable security at the time of tender shall be eligible to cast a vote and/or make an election.

**October 4, 2021, at 5:00 p.m. (Atlantic Standard Time)**, unless such time is extended (the
"Election Deadline").  If you received a Notice with an option to make an election, you **must**: (a)
follow the instructions carefully; and (b) deliver **all** of the required information according to and
as set forth in detail in the election instructions so that it is received by your Nominee in sufficient
time for your Nominee to **actually effectuate** your election through DTC's ATOP on or before the
Election Deadline.

16.      ***Parties in Interest Not Entitled to Vote.***  Creditors in the following Classes are
deemed to reject the Plan and not entitled to vote:

- Class 63 (CW Appropriations Claims), and

- Class 64 (CW 510(b) Subordinated Claims).

17.      Creditors in the following Classes are deemed to accept the Plan and not
entitled to vote, but will receive distributions pursuant to the terms of the Plan, if confirmed
by the Court:

- Class 51A (Retired ERS Participant Below-Threshold Claims),

- Class 51C (Retired TRS Participant Below-Threshold Claims),

- Class 51J (System 2000 Participant Claims),

- Class 51K (VTP Payroll Participant Below-Threshold Claims),

- Class 55 (Energy Incentive Claims),

- Class 57 (Tax Credit Claims),

- Class 67 (Gracia-Gracia Claims), and

- Class 68 (Convenience Claims).

18.      If a Claim is listed on the Debtors' list of creditors [Case No. 17-3283, ECF Nos.
1215, 1316, 2582, 10708] as contingent, unliquidated, or disputed and a proof of claim was not (i)

filed by the earlier of the applicable bar date for the filing of proofs of claim established by the Court or the Voting Record Date (as applicable); or (ii) deemed timely filed by an order of the Court prior to the Voting Deadline, such Claim shall not be entitled to vote to accept or reject the Plan. Proofs of claim filed for $0.00 or Claims that have been expunged by order of the Court are also not entitled to vote.

19.     If you are in Classes 63 or 64, or have timely filed a proof of claim and disagree with the Debtors' classification of, objection to, or request for estimation of your Claim and believe you should be entitled to vote on the Plan, you must serve the Debtors and the U.S. Trustee (address listed in paragraph 7(e) above) and file with the Court (with a copy to Chambers) a motion (a "Rule 3018(a) Motion") for an order pursuant to Rule 3018 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") temporarily allowing your Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan. All Rule 3018(a) Motions must be filed on or before the tenth (10th) day after the later of (i) service of this Confirmation Hearing Notice and (ii) service of notice of an objection or request for estimation, if any, as to such Claim. In accordance with Bankruptcy Rule 3018(a), as to any to any creditor filing a Rule 3018(a) Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court prior to the Voting Deadline (**October 4, 2021 at 5:00 p.m. (Atlantic Standard Time)**). Creditors may contact the Balloting Agent (i) via first class mail or via overnight courier, at Puerto Rico Ballot Processing, C/O Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, (ii) by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or (iii) by email at puertoricoinfo@primeclerk.com, to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and a Rule 3018(a) Motion

has been granted.  Rule 3018(a) Motions that are not timely filed and served in the manner set forth herein shall not be considered.

20.    If you wish to have your Claim temporarily allowed for voting purposes pursuant to Bankruptcy Rule 3018(a), a form of Rule 3018(a) motion together with instructions for filing and serving the motion is available at https://cases.primeclerk.com/puertorico/.

21.    ***Parties Who Will Not Be Treated as Creditors***.  Any holder of a Claim that (i) is scheduled in the List of Creditors at $0.00 and is not the subject of a timely filed proof of Claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, or (ii) is not scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Court pursuant to either the Bankruptcy Code or any order of the Court, or otherwise deemed timely filed under applicable law, shall not be treated as a creditor with respect to such Claim for purposes of (a) receiving notices regarding the Plan, and (b) voting on the Plan.

22.    ***Additional Information***.  Any party in interest wishing to obtain information about the solicitation procedures or copies of the Disclosure Statement or the Plan, including Spanish translations thereof, should contact the Balloting Agent, Prime Clerk LLC, by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com, or may view such documents by accessing either https://cases.primeclerk.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/. Please note that a Public Access to Court Electronic Records ("PACER") (http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Court's website.

23.     *Bankruptcy Rules 2002(c)(3) and 3016(c)).*  In accordance with Bankruptcy Rules 2002(c)(3) and 3016(c), set forth below are the release, exculpation, and injunction provisions contained in the Plan:

**Section 92.2 – Discharge and Release of Claims and Causes of Action**:

(a)     Except as expressly provided in the Plan or the Confirmation Order, all distributions and rights afforded under the Plan shall be, and shall be deemed to be, in exchange for, and in complete satisfaction, settlement, discharge and release of, all Claims or Causes of Action against the Released Parties that arose, in whole or in part, prior to the Effective Date, relating to the Title III Cases, the Debtors or Reorganized Debtors or any of their respective Assets, property, or interests of any nature whatsoever, including any interest accrued on such Claims from and after the Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the Plan on account of such Claims or Causes of Action. Upon the Effective Date, the Debtors and Reorganized Debtors shall be deemed discharged and released from any and all Claims, Causes of Action and any other debts that arose, in whole or in part, prior to the Effective Date (including prior to the Petition Date), and Claims of the kind specified in sections 502(g), 502(h) or 502(i) of the Bankruptcy Code and PROMESA Section 407, whether or not (a) a proof of claim based upon such Claim is filed or deemed filed under section 501 of the Bankruptcy Code, (b) such Claim is allowed under section 502 of the Bankruptcy Code and PROMESA Section 407 (or is otherwise resolved), or (c) the holder of a Claim based upon such debt voted to accept the Plan. For the avoidance of doubt, nothing contained herein or in the Confirmation Order shall release, discharge or enjoin any claims or causes of action against PREPA arising from or related to PREPA-issued bonds, including, without limitation, Monoline-issued insurance pertaining thereto, and PREPA is not releasing any claims or causes of action against any non-Debtor Entity. Claims and causes of action against PREPA arising from or related to PREPA-issued bonds, and releases against PREPA and its assets shall be addressed in PREPA's Title III case, including, without limitation, any plan of adjustment therein.

(b)     Except as expressly provided in the Plan or the Confirmation Order, all Entities shall be precluded from asserting any and all Claims against the Debtors and Reorganized Debtors, and each of their respective Assets, property and rights, remedies, Claims or Causes of Action or liabilities of any nature whatsoever, relating to the Title III Cases, the Debtors or Reorganized Debtors or any of their respective Assets and property, including any interest accrued on such Claims from and after the Petition Date, and regardless of whether any property will have been distributed or retained pursuant to the Plan on account of such Claims or other obligations, suits, judgments, damages, debts, rights, remedies, causes of action or liabilities. In accordance with the foregoing, except as expressly provided in the Plan or the Confirmation Order, the Confirmation Order shall constitute a judicial determination, as of the Effective Date, of the discharge and release of all such Claims, Causes of Action or debt of or against the Debtors and the Reorganized Debtors pursuant to sections 524 and 944 of the Bankruptcy Code, applicable to the Title III Case pursuant to Section 301 of PROMESA, and such discharge shall void and extinguish any judgment obtained against the Debtors or Reorganized Debtors and their respective Assets, and property at any time, to the extent such

13

judgment is related to a discharged Claim, debt or liability. As of the Effective Date, and in consideration for the value provided under the Plan, each holder of a Claim in any Class under this Plan shall be and hereby is deemed to release and forever waive and discharge as against the Debtors and Reorganized Debtors, and their respective Assets and property and all such Claims.

(c)     Notwithstanding any other provisions of this Section 92.2, in accordance with the provisions of the GO/PBA Plan Support Agreement, each of the GO/PBA PSA Creditors and their respective Related Persons, solely in their capacity as Creditors of the Debtors, shall (i) be deemed to have released and covenanted not to sue or otherwise pursue or seek to recover damages or to seek any other type of relief against any of the Government Releasees based upon, arising from or relating to the Government Released Claims or any of the Claims or Causes of Action asserted or which could have been asserted, including, without limitation, in the Clawback Actions and the Lift Stay Motions, and (ii) not directly or indirectly aid any person in taking any action with respect to the Government Released Claims that is prohibited by this Section 92.2.

(d)     SEC Limitation.  Notwithstanding anything contained herein or in the Confirmation Order to the contrary, no provision shall (i) preclude the SEC from enforcing its police or regulatory powers, or (ii) enjoin, limit, impair or delay the SEC from commencing or continuing any claims, causes of action, proceedings or investigations against any non-debtor person or non-debtor entity in any forum.

(e)     United States Limitation.  Notwithstanding anything contained herein or in the Confirmation Order to the contrary, no provision shall (i) impair the United States, its agencies, departments, or agents, or in any manner relieve the Debtors or the Reorganized Debtors, as the case may be, from compliance with federal laws or territorial laws and requirements implementing a federally authorized or federally delegated program protecting the health, safety, and environment of persons in such territory, (ii) expand the scope of any discharge, release, or injunction to which the Debtors or the Reorganized Debtors are entitled under Title III, and (iii) discharge, release, enjoin, or otherwise bar (A) any liability of the Debtors or the Reorganized Debtors to the United States arising from and after the Effective Date, (B) any liability to the United States that is not a Claim, (C) any affirmative defense or any right of setoff or recoupment of the United States, the Debtors or the Reorganized Debtors, as the case may be, and such rights of setoff and recoupment of such parties are expressly preserved, (D) the continued validity of the obligations of the United States, the Debtors or the Reorganized Debtors, as the case may be, under any United States grant or cooperative assistance agreement, (E) the Debtors' or the Reorganized Debtors' obligations arising under federal police or regulatory laws, including, but not limited to, laws relating to the environment, public health or safety, or territorial laws implementing such federal legal provisions, including, but not limited to, compliance obligations, requirements under consent decrees or judicial orders, and obligations to pay associated administrative, civil, or other penalties, and (F) any liability to the United States on the part of any non-debtor. Without limiting the foregoing, nothing contained herein or in the Confirmation Order shall be deemed (i) to determine the tax liability of any Entity, including, but not limited to, the Debtors and the Reorganized Debtors, (ii) to be binding on the IRS with regard to the federal tax liabilities, tax status, or tax filing and withholding obligations of any entity, including, but not limited to, the Debtors and the Reorganized Debtors, (iii) to release, satisfy, discharge, or enjoin the collection of any claim of the IRS against any

14

Entity other than the Debtors and the Reorganized Debtors, and (iv) to grant any relief to any Entity that the Court is prohibited from granting the Declaratory Judgment Act, 28 U.S.C. § 2201(a), or the Tax Anti-Injunction Act, 26 U.S.C. § 7421(a).

(f)   Underwriter Actions. Notwithstanding anything contained herein or in the Confirmation Order to the contrary, including, without limitation, Sections 92.2, 92.3 and 92.11 of the Plan, except as may be precluded pursuant to the provisions of PROMESA, nothing in the Plan, the Confirmation Order or any Plan-related document set forth in the Plan Supplement is intended, nor shall it be construed, to impair, alter, modify, diminish, prohibit, bar, restrain, enjoin, release, reduce, eliminate or limit the rights of the plaintiffs and defendants, including, without limitation, the parties to the Underwriter Actions, from asserting their respective rights, claims, causes of action or defenses in the Underwriter Actions, including, but not limited to, any Claims, defenses, Causes of Action, and rights of setoff or recoupment (to the extent available).

## Section 92.3 – Injunction on Claims:

Except as otherwise expressly provided in the Plan, the Confirmation Order or such other Final Order of the Title III Court that may be applicable, all Entities who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 92.2 hereof or who have held, hold or may hold Claims or any other debt or liability that is discharged or released pursuant to Section 92.2 hereof are permanently enjoined, from and after the Effective Date, from (a) commencing or continuing, directly or indirectly, in any manner, any action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) of any kind on any such Claim or other debt or liability that is discharged pursuant to the Plan against any of the Released Parties or any of their respective assets or property, (b) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the Plan, (c) creating, perfecting, or enforcing any encumbrance of any kind against any of the Released Parties or any of their respective assets or property on account of any Claim or other debt or liability that is discharged pursuant to the Plan, and (d) except to the extent provided, permitted or preserved by sections 553, 555, 556, 559, or 560 of the Bankruptcy Code or pursuant to the common law right of recoupment, asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from any of the Released Parties or any of their respective assets or property, with respect to any such Claim or other debt or liability that is discharged pursuant to the Plan. Such injunction shall extend to all successors and assigns of the Released Parties and their respective assets and property.

## Section 92.5 – Releases by the Debtors and Reorganized Debtors:

Except as otherwise expressly provided in the Plan or the Confirmation Order, on the Effective Date, and for good and valuable consideration, each of the Debtors and Reorganized Debtors, the Disbursing Agent and each of the Debtors' and Reorganized Debtors' Related Persons shall be deemed to have and hereby does irrevocably and unconditionally, fully, finally and forever waive, release, acquit, and discharge the Released Parties from any and all Claims or Causes of Action that the Debtors, Reorganized Debtors, and the Disbursing Agent, or any of them, or anyone claiming through them, on their behalf or for their benefit, have or may have or

claim to have, now or in the future, against any Released Party that are Released Claims or otherwise are based upon, relate to, or arise out of or in connection with, in whole or in part, any act, omission, transaction, event or other circumstance relating to the Title III Cases or the Debtors taking place or existing on or prior to the Effective Date, and/or any Claim, act, fact, transaction, occurrence, statement, or omission in connection therewith or alleged or that could have been alleged, including, without limitation, any such Claim, demand, right, liability, or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees.

### Section 92.6 – Injunction Related to Releases:

As of the Effective Date, all Entities that hold, have held, or may hold a Released Claim that is released pursuant to Section 92.5 of the Plan, are, and shall be, permanently, forever and completely stayed, restrained, prohibited, barred and enjoined from taking any of the following actions, whether directly or indirectly, derivatively or otherwise, on account of or based on the subject matter of such discharged Released Claims: (i) commencing, conducing or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including, without limitation, any judicial, arbitral, administrative or other proceeding) in any forum; (ii) enforcing, attaching (including, without limitation any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (iii) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien; (iv) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation owed to any Entity released under Section 92.5 hereof; and (v) commencing or continuing in any manner, in any place or any judicial, arbitration or administrative proceeding in any forum, that does not comply with or is inconsistent with the provisions of the Plan or the Confirmation Order. For the avoidance of doubt, the following stipulations will terminate upon the entry of the Confirmation Order: the Fourth Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transpiration Authority Regarding the Tolling of Statute of Limitations and Consent Order [Case No. 173283-LTS, ECF No. 15854], as amended; and the Fourth Amended Stipulation and Consent Order Between Title III Debtors (Other Than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix "B" Regarding the Tolling of Statute of Limitations [Case NO. 17-3283-LTS, ECF No. 17394], as amended.

### Section 92.7 – Exculpation:

(a)      Government Parties: The Oversight Board, AAFAF, the Debtors, and each of their respective Related Persons, solely acting in its capacity as such at any time up to and including the Effective Date, shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formulation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan; provided, however, that the foregoing provisions of this Section 89.7 shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have

constituted intentional fraud or willful misconduct. Nothing in the foregoing provisions of this Section 89.7(a) shall prejudice the right of any of the Government Parties, and the Government Parties' officers and directors serving at any time up to and including the Effective Date, and each of their respective professionals to assert reliance upon advice of counsel as a defense with respect to their duties and responsibilities under the Plan.

(b)     PSA Creditors:  Each of the PSA Creditors solely in its capacity as a party to the GO/PBA Plan Support Agreement and/or the HTA/CCDA Plan Support Agreement and a Creditor and/or insurer, as applicable, from the Petition Date up to and including the Effective Date and each of their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, mediation, the negotiation, formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the GO/PBA Plan Support Agreement, the HTA/CCDA Plan Support Agreement, the Definitive Documents, or any other contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan; provided, however, that the foregoing provisions of this Section 92.7(b) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(c)     Retiree Committee:  Each of the members of the Retiree Committee, solely in its capacity as a member of the Retiree Committee and a Creditor, as applicable, from the Petition Date up to and including the Effective Date and each of the Retiree Committee's Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the Retiree Committee Plan Support Agreement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan and the Retiree Committee Plan Support Agreement; provided, however, that, the foregoing provisions of this Section 92.7(c) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(d)     Creditors' Committee:  Each of the members of the Creditors' Committee, solely in its capacity as a member of the Creditors' Committee, and the Creditors' Committee, from the Petition Date up to and including the Effective Date and each of the Creditors' Committee's Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transactions set forth in the Plan; provided, however, that the foregoing provisions of this Section 92.7(d) shall not affect the liability of any Entity that would otherwise result from any such act or omission to the extent such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(e)     AFSCME:  Each of AFSCME solely in its capacity as a party to the AFSCME Plan Support Agreement and a Creditor, as applicable, from the Petition Date up to and including the Effective Date and each of their respective Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken in connection with the Title III Cases, the formation, preparation, dissemination, implementation, confirmation or approval of the Plan or any compromises or settlements contained therein, the Disclosure Statement, the AFSCME Plan Support Agreement, or any contract, instrument, release or other agreement or document provided for or contemplated in connection with the consummation of the transaction set forth in the Plan and the AFSCME Plan Support Agreement; provided, however, that, the foregoing provisions of this Section 89.7(e) shall not affect the liability of any Entity that otherwise would result from any such act or omission to the extent that such act or omission is determined in a Final Order to have constituted intentional fraud or willful misconduct.

(f)     Monoline Insurers:  Ambac, Assured, FGIC, National, Syncora, and their Related Persons shall not have or incur any liability to any Entity for any act taken or omitted to be taken consistent with the Plan or in connection with the formulation, preparation, dissemination, implementation, acceptance, confirmation or approval of the Plan, including, without limitation, in connection with the treatment of Ambac Insured Bond Claims, Assured Insured Bond Claims, FGIC Insured Bond Claims, National Insured Bond Claims, or Syncora Insured Bond Claims, the voting procedures, the election procedures, and any release of obligations under the applicable Ambac Insurance Policies, Assured Insurance Policies, FGIC Insurance Policies, National Insurance Policies, or Syncora Insurance Policies: provided, however, that, notwithstanding anything contained herein to the contrary, the terms and provisions of the Plan shall not, and shall not be construed to, release or exculpate, with respect to any beneficial holder of Ambac Insured Bonds, Assured Insured Bonds, FGIC Insured Bonds, National Insured Bonds, or Syncora Insured Bonds any payment obligation under the applicable Ambac Insurance Policy, Assured Insurance Policy, FGIC Insurance Policy, National Insurance Policy, or Syncora Insurance Policy in accordance with its terms solely to the extent of any failure of such holder to receive the Ambac Treatment, Assured Treatment, FGIC Treatment, National Treatment, or Syncora Treatment, as applicable (or any claims that Ambac, Assured, FGIC, National, or Syncora may have against a beneficial holder of respective insured bonds with respect to Ambac's, Assured's, FGIC's, National's or Syncora's applicable obligations under the Ambac Insurance Policies, Assured Insurance Policies, National Insurance Policies, or Syncora Insurance Policies, as applicable).

### Section 92.8 – Appointments Related Litigation:

Notwithstanding anything contained herein to the contrary, in the event that a Final Order is entered in connection with the Appointments Related Litigation or the Uniformity Litigation subsequent to entry of the Confirmation Order, in consideration of the distributions made, to be made, or deemed to be made in accordance with the terms and provisions of the Plan and documents and instruments related hereto, all Creditors or such other Entities receiving, or deemed to have received, distributions pursuant to or as a result of the Plan, consent and agree that such Final Order shall not in any way or manner reverse, affect or otherwise modify the transactions contemplated in the Plan and the Confirmation Order, including, without limitation, the releases, exculpations and injunctions provided pursuant to Article XCII of the Plan.

**Section 92.9 – Bar Order:**

To the limited extent provided in the Plan, each and every Entity is permanently enjoined, barred and restrained from instituting, prosecuting, pursuing or litigating in any manner any and all Claims, demands, rights, liabilities, or causes of action of any and every kind, character or nature whatsoever, in law or in equity, known or unknown, direct or derivative, whether asserted or unasserted, against any of the Released Parties, based upon, related to, or arising out of or in connection with any of the Released Claims, confirmation and consummation of the Plan, the negotiation and consummation of the GO/PBA Plan Support Agreement, or any claim, act, fact, transaction, occurrence, statement or omission in connection with or alleged or that could have been alleged in the Title III Cases, including, without limitation, any such claim, demand, right, liability or cause of action for indemnification, contribution, or any other basis in law or equity for damages, costs or fees incurred arising directly or indirectly from or otherwise relating to the Title III Cases, either directly or indirectly by any Person for the direct or indirect benefit of any Released Party arising from or related to the claims, acts, facts, transactions, occurrences, statements or omissions that are, could have been or may be alleged in the related actions or any other action brought or that might be brought by, through, on behalf of, or for the benefit of any of the Released Parties (whether arising under federal, state or foreign law, and regardless of where asserted).

**Section 92.11 – Supplemental Injunction**:

Notwithstanding anything contained herein to the contrary, except to the limited extent provided in the Plan, all Entities, including Entities acting on their behalf, who currently hold or assert, have held or asserted, or may hold or assert, any Released Claims against any of the Released Parties based upon, attributable to, arising out of or relating to the Title III Cases or any Claim against the Debtors, whenever and wherever arising or asserted, whether in the United States or anywhere else in the world, whether sounding in tort, contract, warranty, statute, or any other theory of law, equity or otherwise, shall be, and shall be deemed to be, permanently stayed, restrained and enjoined from taking any action against any of the Released Parties for the purpose of directly or indirectly collecting, recovering or receiving any payment or recovery with respect to any Released Claims arising prior to the Effective Date (including prior to the Petition Date), including, but not limited to:

(a)     Commencing or continuing in any manner any action or other proceeding of any kind with respect to any such Released Claim against any of the Released Parties or the assets or property of any Released Party;

(b)     Enforcing, attaching, collecting or recovering, by any manner or means, any judgment, award, decree or order against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(c)     Creating, perfecting or enforcing any Lien of any kind against any of the Released Parties or the assets or property of any Released Party with respect to any such Released Claim;

(d)      Except as otherwise expressly provided in the Plan or the Confirmation Order, asserting, implementing or effectuating any setoff, right of subrogation, indemnity, contribution or recoupment of any kind against any obligation due to any of the Released Parties or against the property of any Released Party with respect to any such Released Claim; and

(e)      Taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan or the Confirmation Order, provided, however, that the Debtors' compliance with the formal requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for any injunction against conduct not otherwise enjoined under the Bankruptcy Code.

Dated: August 2, 2021
      San Juan, Puerto Rico

Respectfully submitted,

/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

**<u>Exhibit C</u>**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF ENTRY OF ORDER ESTABLISHING PRELIMINARY
CONFIRMATION SUBMISSION AND DISCOVERY PROCEDURES,
AND DIRECTING NOTICE TO CREDITORS OF THE SAME**

**THE COURT HAS DETERMINED THAT DISCOVERY IN CONNECTION WITH THE
CONFIRMATION HEARINGS ON THE DEBTORS' PROPOSED PLAN OF
ADJUSTMENT SHOULD BEGIN PROMPTLY, BEFORE COMPLETION OF THE
HEARING ON THE DEBTORS' MOTION FOR APPROVAL OF THE PROPOSED
DISCLOSURE STATEMENT REGARDING THE PROPOSED PLAN OF
ADJUSTMENT. THE DATES AND DEADLINES SET FORTH HEREIN MAY BE
ADJUSTED IF THE DISCLOSURE STATEMENT IS APPROVED AFTER JULY 30,
2021, AND ARE SUBJECT TO FURTHER REVISIONS BY COURT ORDER. THIS IS
NOT A SOLICITATION OF VOTES ON THE PROPOSED PLAN. YOU SHOULD
REVIEW THIS NOTICE.**

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last
four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth
of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481);
(ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS)
(Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority
("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808);
(iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS")
(Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico
Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal
Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-
LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

If you have any questions regarding this notice, please contact Prime Clerk LLC by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      The Financial Oversight and Management Board has filed, on behalf of the Debtors, the *Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 12, 2021 [ECF No. 17306] (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan").

2.      ***Status of Disclosure Statement Approval***.  The Court is presently considering objections to the *Disclosure Statement for the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (Docket Entry No. 17308 in Case No. 17-3283, and as the same may be amended or modified, the "Disclosure Statement") filed by the Debtors, that describes the Plan proposed for confirmation.  A further hearing to consider the sufficiency of the Disclosure Statement is scheduled for July 27, 2021.  The Debtors have proposed that final hearings on confirmation of the Plan take place in November 2021.  To facilitate the possibility of consideration of confirmation of the Plan in 2021, the Court has determined that discovery regarding confirmation issues must commence promptly and that it is appropriate to establish the preliminary procedures for confirmation submissions and discovery that are set forth in this Notice. The Court has entered an *Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same,* which requires the Debtors to distribute this Notice.  The Court's Order is filed at Docket Entry No. 17431 in Case No. 17-3283. The Order establishes the following schedule for discovery and confirmation-related submissions.

3.      ***Deadline to File Notice of Intent to Participate in Discovery****.*  If you wish to participate in discovery in connection with confirmation of the Plan, you must file a notice of your intention to participate in discovery (a "Discovery Notice"), and in the manner set forth in Attachment 1.  If you file your Discovery Notice on or before August 15, 2021, you may be granted access to documents in the Plan Depository, where information and documents concerning the Plan are kept, <u>see</u> Paragraph 8 below, and will also be able to serve your own discovery requests. If you file your Discovery Notice after August 15, 2021, but on or before October 19, 2021, you may be granted access to documents in the Plan Depository.  Please note that access to the information in the Plan Depository may also require complying with the Debtors' access requirements.

4.      You must submit the Discovery Notice in the form set forth in <u>Attachment 1</u>, which must:

     a.  Be in writing, in English, and be signed;

     b.  State your name, address, the nature of your Claim, and your Claim number;

     c.  State your intention to participate in discovery in connection with confirmation of the Plan; and

     d.  Be filed electronically with the Court on the docket using the CM/ECF docket event Notice of Intent to Participate in Discovery for Commonwealth Plan Confirmation, in *In re Commonwealth of Puerto Rico,* Case No. 17 BK 3283-LTS, through the Court's case filing system on or before the applicable deadline.

          i.  If you are <u>not</u> represented by counsel, you may instead mail your

               Discovery Notice to the Court's Clerk's office at:
               United States District Court, Clerk's Office
               150 Ave. Carlos Chardon Ste. 150
               San Juan, P.R. 00918-1767

               so as to be received on or before the applicable deadline.

5.      **You must timely file a Discovery Notice to participate in discovery in connection with confirmation of the Plan**.  Failure to timely file a Discovery Notice, however, will <u>not</u> preclude you from filing an objection to confirmation of the Plan on or before the confirmation Objection Deadline (as defined below), but will preclude you from being able to view documents in the Plan Depository, and from taking discovery.

6.      *Discovery Timetable and Deadlines*.  The Court has established the following discovery dates and deadlines, which are applicable to the Debtors and to other parties in interest who have timely filed a Discovery Notice and are eligible to participate in discovery:[2]

| Summary of Certain Deadlines | |
|---|---|
| **August 3, 2021** | Deadline for Debtors to file Preliminary Fact Witness List |
| | Deadline for Debtors to file Opening Summary Brief |
| **August 6, 2021** | Opening date to serve Requests for Production of Documents (All Parties) |
| **August 15, 2021** | Deadline for Creditors to file Notice of Intent to Participate in Discovery in order to be eligible to access the Plan Depository and serve discovery requests |
| **September 6, 2021** | Deadline for Creditors to file Preliminary Fact Witness List |
| | Deadline to file Opening Expert Disclosures (All Parties) |
| **September 13, 2021** | Deadline to file Opening Expert Reports (All Parties) |
| **October 1, 2021** | Deadline to file Interrogatories (All Parties) |
| | Deadline to file Follow-Up Production Requests (All Parties) |
| **October 4, 2021** | Deadline to file Rebuttal Expert Disclosures (All Parties) |
| **October 8, 2021** | Deadline to file Rebuttal Expert Reports (All Parties) |
| | Deadline for Debtors to file Initial Proposed Confirmation Order |
| **October 11, 2021** | Deadline to file Admission Requests (All Parties) |
| | Close of Fact Discovery |

---

[2]      All of the dates and procedures set forth in this notice are subject to change by further Court order.

| Summary of Certain Deadlines | |
|---|---|
| October 18, 2021 | Close of Expert Discovery |
| October 19, 2021 | Deadline for Creditors to file Objections to Confirmation of the Plan |
| | Deadline for Creditors to file Notice of Intent to Participate in Discovery in order to access the Plan Depository |
| October 22, 2021 | Deadline for Creditors to file Objections to Debtors' Initial Proposed Confirmation Order |
| | Deadline to file Finalized Witness Lists, Exhibit Lists and Deposition Designations (All Parties) |
| October 25, 2021 | Deadline for Debtors to file Replies to Objections to Confirmation of the Plan |
| | Deadline to file Witness Declarations to be used at the Confirmation Hearing (All Parties) |
| | Deadline for Debtors to file Initial Proposed Findings of Fact and Conclusions of Law in Support of Confirmation of the Plan |
| October 27, 2021 | Deadline for Debtors to file Replies in Support of Proposed Confirmation Order |
| November 8, 2021 | Start of Confirmation Hearing |

7.     The dates and deadlines set forth herein may be adjusted if the Disclosure Statement is approved after July 30, 2021, and under such other circumstances as may be determined by the Court.   You will receive notices with additional information regarding further proceedings in connection with confirmation of the Plan after the Court makes its determination regarding the Disclosure Statement.

8.     *Plan Confirmation Depository*.   Information and documents relating to confirmation of the Plan are available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

9.     *Additional Information*.  Any party in interest wishing to obtain copies of the Plan, including Spanish translations thereof, should contact Prime Clerk LLC, by telephone at (844)

822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers),

available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at

puertoricoinfo@primeclerk.com, or may view such documents by accessing either

https://cases.primeclerk.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/.

Please note that a Public Access to Court Electronic Records ("PACER")

(http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the

Court's website.

Dated:  July 20, 2021
       San Juan, Puerto Rico

Respectfully submitted,

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Margaret A. Dale (*pro hac vice*)
Julia D. Alonzo (*pro hac vice*)
Laura Stafford (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

*/s/ Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

# ATTACHMENT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO
et al.,

Debtors.[3]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------

### NOTICE OF INTENT TO PARTICIPATE IN DISCOVERY FOR
### CONFIRMATION OF COMMONWEALTH PLAN OF ADJUSTMENT

**If this Notice is filed on or before August 15, 2021, you may be granted access to documents in the Plan Depository, where information and documents concerning the Plan are kept, and you will also be able to serve your own discovery requests. If you file this Notice after August 15, 2021, but on or before October 19, 2021, you may be granted access to documents in the Plan Depository, but you will not be able to serve your own discovery requests. Please note that access to the information in the Plan Depository may also require complying with the Debtors' access requirements. If this Notice is filed after October 19, 2021, you will not be permitted to participate in discovery. If you do not file this Notice, you will still be able to vote on the Plan, if you are otherwise qualified to vote.**

        The party identified below (the "Participant") hereby advises the Debtors that it intends to participate in discovery in connection with confirmation of the Debtors' proposed Plan.

---

[3]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Participant must provide all of the information below **in English**:

1.    Participant's contact information, including email address, and that of its counsel,
      if any:

Participant's Name: _____

Participant's Address: _____

Participant's Email Address: _____

Name of Counsel: _____

Address of Counsel: _____

Email Address of Counsel: _____

2.    Participant's Claim number and the nature of Participant's Claim:

Claim Number: _____

Nature of Claim: _____

By: _____
      Signature


      _____
      Print Name


      _____
      Title (if Participant is not an individual)


      _____
      Date

**Instructions for Filing Notice of Participation**:  If you are represented by counsel, this Notice
must be filed electronically with the Court on the docket using the CM/ECF docket event Notice
of Intent to Participate in Discovery for Commonwealth Plan Confirmation, in *In re
Commonwealth of Puerto Rico,* Case No. 17 BK 3283-LTS, through the Court's case filing
system on or before the applicable deadline.  If you are <u>not</u> represented by counsel, you may
instead mail this Notice to the Court's Clerk's Office at:  United States District Court, Clerk's
Office, 150 Ave. Carlos Chardon Ste. 150, San Juan, P.R. 00918-1767.

## **Exhibit D**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF ENTRY OF ORDER ESTABLISHING PRELIMINARY
CONFIRMATION SUBMISSION AND DISCOVERY PROCEDURES,
AND DIRECTING NOTICE TO CREDITORS OF THE SAME**

**THE COURT HAS DETERMINED THAT DISCOVERY IN CONNECTION WITH THE
CONFIRMATION HEARINGS ON THE DEBTORS' PROPOSED PLAN OF
ADJUSTMENT SHOULD BEGIN PROMPTLY, BEFORE COMPLETION OF THE
HEARING ON THE DEBTORS' MOTION FOR APPROVAL OF THE PROPOSED
DISCLOSURE STATEMENT REGARDING THE PROPOSED PLAN OF
ADJUSTMENT. THE DATES AND DEADLINES SET FORTH HEREIN MAY BE
ADJUSTED IF THE DISCLOSURE STATEMENT IS APPROVED AFTER JULY 30,
2021, AND ARE SUBJECT TO FURTHER REVISIONS BY COURT ORDER. THIS IS
NOT A SOLICITATION OF VOTES ON THE PROPOSED PLAN. YOU SHOULD
REVIEW THIS NOTICE.**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last
four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth
of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481);
(ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS)
(Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority
("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808);
(iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS")
(Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico
Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal
Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-
LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

> If you have any questions regarding this notice, please contact Prime Clerk LLC by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      The Financial Oversight and Management Board has filed, on behalf of the Debtors, the *Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.*, dated July 12, 2021 [ECF No. 17306] (as the same may be amended or modified, including all exhibits and supplements thereto, the "Plan").

2.      ***Status of Disclosure Statement Approval.***   The Court is presently considering objections to the *Disclosure Statement for the Fifth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (Docket Entry No. 17308 in Case No. 17-3283, and as the same may be amended or modified, the "Disclosure Statement") filed by the Debtors, that describes the Plan proposed for confirmation.  A further hearing to consider the sufficiency of the Disclosure Statement is scheduled for July 27, 2021.  The Debtors have proposed that final hearings on confirmation of the Plan take place in November 2021.  To facilitate the possibility of consideration of confirmation of the Plan in 2021, the Court has determined that discovery regarding confirmation issues must commence promptly and that it is appropriate to establish the preliminary procedures for confirmation submissions and discovery that are set forth in this Notice. The Court has entered an *Order Establishing Preliminary Confirmation Submission and Discovery Procedures, and Directing Notice to Creditors of the Same,* which requires the Debtors to distribute this Notice.  The Court's Order is filed at Docket Entry No. 17431 in Case No. 17-3283. The Order establishes the following schedule for discovery and confirmation-related submissions.

3. ***Deadline to File Notice of Intent to Participate in Discovery***.  If you wish to participate in discovery in connection with confirmation of the Plan, you must file a notice of your intention to participate in discovery (a "Discovery Notice"), and in the manner set forth in Attachment 1.  If you file your Discovery Notice on or before August 15, 2021, you may be granted access to documents in the Plan Depository, where information and documents concerning the Plan are kept, see Paragraph 8 below, and will also be able to serve your own discovery requests. If you file your Discovery Notice after August 15, 2021, but on or before October 19, 2021, you may be granted access to documents in the Plan Depository.  Please note that access to the information in the Plan Depository may also require complying with the Debtors' access requirements.

4. You must submit the Discovery Notice in the form set forth in Attachment 1, which must:

a. Be in writing, in English, and be signed;

b. State your name, address, the nature of your Claim, and your Claim number;

c. State your intention to participate in discovery in connection with confirmation of the Plan; and

d. Be filed electronically with the Court on the docket using the CM/ECF docket event Notice of Intent to Participate in Discovery for Commonwealth Plan Confirmation, in *In re Commonwealth of Puerto Rico,* Case No. 17 BK 3283-LTS, through the Court's case filing system on or before the applicable deadline.

i. If you are not represented by counsel, you may instead mail your

Discovery Notice to the Court's Clerk's office at:
United States District Court, Clerk's Office
150 Ave. Carlos Chardon Ste. 150
San Juan, P.R. 00918-1767

so as to be received on or before the applicable deadline.

5.      **You must timely file a Discovery Notice to participate in discovery in connection with confirmation of the Plan**.  Failure to timely file a Discovery Notice, however, will <u>not</u> preclude you from filing an objection to confirmation of the Plan on or before the confirmation Objection Deadline (as defined below), but will preclude you from being able to view documents in the Plan Depository, and from taking discovery.

6.      *Discovery Timetable and Deadlines*.  The Court has established the following discovery dates and deadlines, which are applicable to the Debtors and to other parties in interest who have timely filed a Discovery Notice and are eligible to participate in discovery:[2]

| Summary of Certain Deadlines | |
|---|---|
| **August 3, 2021** | Deadline for Debtors to file Preliminary Fact Witness List |
| | Deadline for Debtors to file Opening Summary Brief |
| **August 6, 2021** | Opening date to serve Requests for Production of Documents (All Parties) |
| **August 15, 2021** | Deadline for Creditors to file Notice of Intent to Participate in Discovery in order to be eligible to access the Plan Depository and serve discovery requests |
| **September 6, 2021** | Deadline for Creditors to file Preliminary Fact Witness List |
| | Deadline to file Opening Expert Disclosures (All Parties) |
| **September 13, 2021** | Deadline to file Opening Expert Reports (All Parties) |
| **October 1, 2021** | Deadline to file Interrogatories (All Parties) |
| | Deadline to file Follow-Up Production Requests (All Parties) |
| **October 4, 2021** | Deadline to file Rebuttal Expert Disclosures (All Parties) |
| **October 8, 2021** | Deadline to file Rebuttal Expert Reports (All Parties) |
| | Deadline for Debtors to file Initial Proposed Confirmation Order |
| **October 11, 2021** | Deadline to file Admission Requests (All Parties) |
| | Close of Fact Discovery |

[2]      All of the dates and procedures set forth in this notice are subject to change by further Court order.

| Summary of Certain Deadlines | |
|---|---|
| October 18, 2021 | Close of Expert Discovery |
| October 19, 2021 | Deadline for Creditors to file Objections to Confirmation of the Plan |
| | Deadline for Creditors to file Notice of Intent to Participate in Discovery in order to access the Plan Depository |
| October 22, 2021 | Deadline for Creditors to file Objections to Debtors' Initial Proposed Confirmation Order |
| | Deadline to file Finalized Witness Lists, Exhibit Lists and Deposition Designations (All Parties) |
| October 25, 2021 | Deadline for Debtors to file Replies to Objections to Confirmation of the Plan |
| | Deadline to file Witness Declarations to be used at the Confirmation Hearing (All Parties) |
| | Deadline for Debtors to file Initial Proposed Findings of Fact and Conclusions of Law in Support of Confirmation of the Plan |
| October 27, 2021 | Deadline for Debtors to file Replies in Support of Proposed Confirmation Order |
| November 8, 2021 | Start of Confirmation Hearing |

7.    The dates and deadlines set forth herein may be adjusted if the Disclosure Statement is approved after July 30, 2021, and under such other circumstances as may be determined by the Court.  You will receive notices with additional information regarding further proceedings in connection with confirmation of the Plan after the Court makes its determination regarding the Disclosure Statement.

8.    ***Plan Confirmation Depository***.    Information and documents relating to confirmation of the Plan are available online in the Plan Confirmation Depository at titleiiiplandataroom.com.

9.    ***Additional Information***.  Any party in interest wishing to obtain copies of the Plan, including Spanish translations thereof, should contact Prime Clerk LLC, by telephone at (844)

822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com, or may view such documents by accessing either https://cases.primeclerk.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/. Please note that a Public Access to Court Electronic Records ("PACER") (http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Court's website.

Dated:  July 20, 2021
San Juan, Puerto Rico

Respectfully submitted,

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Margaret A. Dale (*pro hac vice*)
Julia D. Alonzo (*pro hac vice*)
Laura Stafford (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

*/s/ Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

# ATTACHMENT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO
et al.,

Debtors.[3]

-------------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**NOTICE OF INTENT TO PARTICIPATE IN DISCOVERY FOR
CONFIRMATION OF COMMONWEALTH PLAN OF ADJUSTMENT**

**If this Notice is filed on or before August 15, 2021, you may be granted access to documents in the Plan Depository, where information and documents concerning the Plan are kept, and you will also be able to serve your own discovery requests.  If you file this Notice after August 15, 2021, but on or before October 19, 2021, you may be granted access to documents in the Plan Depository, but you will not be able to serve your own discovery requests.  Please note that access to the information in the Plan Depository may also require complying with the Debtors' access requirements.  If this Notice is filed after October 19, 2021, you will not be permitted to participate in discovery.  If you do not file this Notice, you will still be able to vote on the Plan, if you are otherwise qualified to vote.**

The party identified below (the "Participant") hereby advises the Debtors that it intends to participate in discovery in connection with confirmation of the Debtors' proposed Plan.

---

[3] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Participant must provide all of the information below **in English**:

1.      Participant's contact information, including email address, and that of its counsel, if any:

Participant's Name: _____

Participant's Address: _____

Participant's Email Address: _____

Name of Counsel: _____

Address of Counsel: _____

Email Address of Counsel: _____

2.      Participant's Claim number and the nature of Participant's Claim:

Claim Number: _____

Nature of Claim: _____

By:     _____
        Signature

        _____
        Print Name

        _____
        Title (if Participant is not an individual)

        _____
        Date

**Instructions for Filing Notice of Participation**:  If you are represented by counsel, this Notice must be filed electronically with the Court on the docket using the CM/ECF docket event Notice of Intent to Participate in Discovery for Commonwealth Plan Confirmation, in *In re Commonwealth of Puerto Rico,* Case No. 17 BK 3283-LTS, through the Court's case filing system on or before the applicable deadline.  If you are <u>not</u> represented by counsel, you may instead mail this Notice to the Court's Clerk's Office at:  United States District Court, Clerk's Office, 150 Ave. Carlos Chardon Ste. 150, San Juan, P.R. 00918-1767.

**<u>Exhibit E</u>**

Exhibit E

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6492 | ADRIANA ORTIZ DE ROET | ADDRESS ON FILE | | | | |
| 1158263 | AIDA J TORO PAGAN | ADDRESS ON FILE | | | | |
| 951690 | ANA I HERNANDEZ BROWN | ADDRESS ON FILE | | | | |
| 962933 | BENJAMIN NIEVES MORALES | ADDRESS ON FILE | | | | |
| 964351 | BRENDA FERNANDEZ SANTOS | ADDRESS ON FILE | | | | |
| 1324118 | CAROLYN SEDA MATOS | 5286 COMMANDER DR APT 101 | | ORLANDO | FL | 32822-5302 |
| 630785 | CESAR ALICEA LEON | URB LAS 500 | 350 CALLE TOPICA | ARROYO | PR | 00714-2093 |
| 1328885 | ELBA MOYET MELENDEZ | PO BOX 11173 | | KILLEEN | TX | 76547-1173 |
| 1011092 | IVETTE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1341849 | JONATHAN BARBOSA JUSTINIANO | 9101 OLD PINE RD | | BOCA RATON | FL | 33428-3042 |
| 1031911 | LOURDES PARES OTERO | ADDRESS ON FILE | | | | |
| 1033536 | LUIS BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | |
| 1038918 | LYDIA DIAZ MONTANEZ | ADDRESS ON FILE | | | | |
| 1111472 | MARIA MALDONADO PINTO | ADDRESS ON FILE | | | | |
| 1149535 | TOMAS MERCADO GONZALEZ | ADDRESS ON FILE | | | | |
| 1487701 | VEGA CASTILLO, RICARDO A. | ADDRESS ON FILE | | | | |
| 1375324 | WILLIAM REYES REYES | 3342 S 22ND ST | | MILWAUKEE | WI | 53215-4806 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit F</u>**

# Exhibit F

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 22 | 1ST DATA GOVERNMENT SOLUTIONS INC | 10910 MILL VALLEY RD STOP P-43 | | | OMAHA | NE | 68154-3930 |
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 4649 PONCE DE LEON BLVD STE 404 | | CORAL GABLES | FL | 33146-2121 |
| 1312667 | ABDIN I NOBOA | 190 CANDELERO DR APT 140 | | | HUMACAO | PR | 00791-6137 |
| 504 | ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | |
| 600562 | ABIGAIL PAGAN DOMINGUEZ | P O  BOX 1592 | | | SANTA ISABEL | PR | 00757-1592 |
| 1808 | ACEVEDO CABAN, JUAN E | ADDRESS ON FILE | | | | | |
| 777943 | ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | |
| 423796 | ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | |
| 3402 | ACEVEDO RUIZ, ANGEL | ADDRESS ON FILE | | | | | |
| 1602475 | ACOSTA MUÑIZ, MAYRA I | ADDRESS ON FILE | | | | | |
| 1312843 | ADA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | |
| 945187 | ADA I DOMINGUEZ COSME | ADDRESS ON FILE | | | | | |
| 1312942 | ADA V CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 945516 | ADALBERTO BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | |
| 601651 | ADELINA CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 8216 | AGUIAR FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | |
| 603492 | ALBA DELGADO POLO | ADDRESS ON FILE | | | | | |
| 10894 | ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | |
| 11721 | ALEJANDRO LOZADA MERCADO | ADDRESS ON FILE | | | | | |
| 11881 | ALEJANDRO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 13293 | ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | |
| 881040 | ALICIA PENA | ADDRESS ON FILE | | | | | |
| 949540 | ALICIA TORO ORTIZ | ADDRESS ON FILE | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 800834 | | | COTO LAUREL | PR | 00780-0834 |
| 1779773 | ALVAREZ GONZALEZ, FLAVIA | ADDRESS ON FILE | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 2168190 | AMARO LEBRON, JORGE | ADDRESS ON FILE | | | | | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 225 N MICHIGAN AV STE 1300 | | | CHICAGO | IL | 60601-7616 |
| 607178 | ANA C MALDONADO SANTOS | ADDRESS ON FILE | | | | | |
| 951006 | ANA CRESPO CORDERO | ADDRESS ON FILE | | | | | |
| 840616 | ANA E CARRION VELEZ | ADDRESS ON FILE | | | | | |
| 1315308 | ANA G GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 1310860 | ANA I DELANNOY VELEZ | ADDRESS ON FILE | | | | | |
| 1316024 | ANABEL CARATTINI COLON | 9341 103RD ST APT 1118 | | | JACKSONVILLE | FL | 32210-0336 |
| 1692194 | ANDINO VARGAS, KAROL I. | ADDRESS ON FILE | | | | | |
| 957508 | ANGELICA AYALA ROSARIO | ADDRESS ON FILE | | | | | |
| 1317626 | ANGIE RODRIGUEZ ROSARIO | 605 LAUREL COVE CT APT 205 | | | ORLANDO | FL | 32825-3218 |
| 27532 | ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | |
| 28113 | ANTHONY DAVID | ADDRESS ON FILE | | | | | |

## Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 28214 | ANTHONY TORRES SOLANO | ADDRESS ON FILE | | | | | |
| 614156 | ARCELIO TORRES GUZMAN | ADDRESS ON FILE | | | | | |
| 32266 | AREDI E VALENTIN | ADDRESS ON FILE | | | | | |
| 32520 | ARGUS INTERNATIONAL, INC | 6021 S SYRACUSE WAY STE 300 | | | GREENWOOD VLG | CO | 80111-4748 |
| 960350 | ARISTIDES CALES FRATICELLI | ADDRESS ON FILE | | | | | |
| 33195 | ARMANDO L HERNANDEZ REYES | ADDRESS ON FILE | | | | | |
| 34007 | ARROYO & MONROUZEAU CSP | PO BOX 191242 | | | SAN JUAN | PR | 00919-1242 |
| 34662 | ARROYO MALAVE, CORALIS | ADDRESS ON FILE | | | | | |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 11650 OLIO RD STE 1000 | | FISHERS | IN | 46037-7621 |
| 615963 | ASTRID AGUILAR COLL | ADDRESS ON FILE | | | | | |
| 37518 | AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | |
| 1172233 | AXEL TORRES BURGOS | ADDRESS ON FILE | | | | | |
| 39634 | AXIS REINSURANCE COMPANY | ATTN: BERT BRAUD, PREMIUN TAX CONTACT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39635 | AXIS REINSURANCE COMPANY | ATTN: BERT BRAUD, REGULATORY COMPLIANCE GOVERNMENT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39636 | AXIS REINSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 39637 | AXIS REINSURANCE COMPANY | ATTN: DENNIS BERNARD, PRESIDENT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39639 | AXIS REINSURANCE COMPANY | C/O PRENTICE HALL COORPORATION SYSTEM , AGENT FOR SERVICE OF PROCESS | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30009-2531 |
| 39638 | AXIS REINSURANCE COMPANY | ATTN: FRANCES MATHIS, CONSUMER COMPLAINT CONTACT | 10000 AVALON BLVD STE 200 | | ALPHARETTA | GA | 30000-2531 |
| 617154 | AXIS REINSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 39643 | AXIS SURPLUS INSURANCE COMPANY | ATTN: CHERYL PRICE, VICE PRESIDENT | 10000 AVALON BLVD STE 200 | | APLHARETTA | GA | 30009-2531 |
| 39641 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 39642 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 |
| 2166581 | AYALA QUINTANA, EDUARDA | ADDRESS ON FILE | | | | | |
| 1319228 | AYLEEN RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | |
| 42359 | BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | |
| 42651 | BAEZ HERNANDEZ, SONI A | ADDRESS ON FILE | | | | | |
| 42922 | BAEZ NIEVES, IVAN A | ADDRESS ON FILE | | | | | |
| 781028 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | |
| 44895 | BARRETO CASANOVA, SOR | ADDRESS ON FILE | | | | | |
| 1964601 | BARRETO, GLORIA E. | ADDRESS ON FILE | | | | | |
| 2198512 | BELLO GARCIA, ROSELIA | ADDRESS ON FILE | | | | | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | |
| 2070348 | BENITEZ ORTIZ, NORAYMA | ADDRESS ON FILE | | | | | |
| 52285 | BETHANY ANNE BLANKLEY | ADDRESS ON FILE | | | | | |
| 52712 | BIBIANA PENA TRONCOSO | ADDRESS ON FILE | | | | | |
| 619233 | BIRD BIRD & HESTRES | PO BOX 9023472 | | | SAN JUAN | PR | 00902-3472 |
| 53001 | BIRD BIRD HESTRES PSC | PO BOX 9023472 | | | SAN JUAN | PR | 00902-3472 |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 963827 | BLANCA FORTY REYES | ADDRESS ON FILE | | | | | |
| 1320026 | BLANCA R FORTY REYES | R641 CALLE CALA | | | CANOVANAS | PR | 00729 |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | LOS ANGELES | CA | 90025-1757 |
| 781934 | BOBE ALVAREZ, DANNY | ADDRESS ON FILE | | | | | |
| 1899096 | BOBE, LOURDES | ADDRESS ON FILE | | | | | |
| 55070 | BONILLA QUINONES, RICARDO | ADDRESS ON FILE | | | | | |
| 619735 | BOQUERON MARINE CENTER INC | PO BOX 424 | | | BOQUERON | PR | 00623 |
| 56802 | BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 58490 | BRUNO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1246330 | BURGOS CORA, KENNETH | ADDRESS ON FILE | | | | | |
| 2166273 | BURGOS, JOSE M. | ADDRESS ON FILE | | | | | |
| 61023 | C.P. AND S. MECHANICAL CORP. | PMB 397 | 35 CALLE JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 |
| 62008 | CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 1653143 | CANALS RIVERA, LUZ I | ADDRESS ON FILE | | | | | |
| 69058 | CARABALLO OLIVIERI, NORALIS | ADDRESS ON FILE | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | |
| 1627707 | CARDONA SOTOMAYOR, ENIDZA M. | ADDRESS ON FILE | | | | | |
| 2156533 | CARLINAXELROD | ADDRESS ON FILE | | | | | |
| 622134 | CARLOS A BOU RODRIGUEZ | 1013 COATBRIDGE DR | | | KISIMMEE | FL | 34758-2924 |
| 965420 | CARLOS ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 967076 | CARLOTA ALEMANY RAMIREZ | ADDRESS ON FILE | | | | | |
| 76790 | CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | |
| 1183374 | CARMEN SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | |
| 629098 | CARMEN VARGAS RIVERA | ADDRESS ON FILE | | | | | |
| 1257947 | CARMONA ACEVEDO, JESUS | ADDRESS ON FILE | | | | | |
| 77297 | CARMONA ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | |
| 77640 | CARMONA, PROCOPIO | ADDRESS ON FILE | | | | | |
| 78785 | CARRASQUILLO PEREZ, JESUS | ADDRESS ON FILE | | | | | |
| 82268 | CASTANEYRA DE LAS, CARLOS | ADDRESS ON FILE | | | | | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 2954 MALLORY CIR # 101 | | | CELEBRATION | FL | 34747-1820 |
| 976344 | CELIA RIVERA FELIX | ADDRESS ON FILE | | | | | |
| 88660 | CHARRIA, ANDRES | ADDRESS ON FILE | | | | | |
| 89458 | CHISTIAN CAMACHO GARCIA | ADDRESS ON FILE | | | | | |
| 91651 | CINTRON TORRES, ELBA N. | ADDRESS ON FILE | | | | | |
| 93686 | COCHLEAR AMERICAS | 10350 PARK MEADOWS DR STE 500 | | | LONE TREE | CO | 80124-6800 |
| 95359 | COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | |
| 95511 | COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | |
| 95713 | COLON ANDINO, REINALDO | ADDRESS ON FILE | | | | | |
| 2182009 | COLON GONZALEZ, CONSUELO | ADDRESS ON FILE | | | | | |

# Exhibit F

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 632750 | COMMONWEALTH OIL REFINIGN COMPANY | 108 NIGHTWIND CT | | | PEACHTREE CTY | GA | 30269-2222 |
| 842374 | CORAL LONGO RIVERA | ADDRESS ON FILE | | | | | |
| 1490242 | CORBET NIEVES, MANUEL A. | ADDRESS ON FILE | | | | | |
| 105774 | CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | |
| 107119 | CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | |
| 108082 | CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | |
| 111723 | CPA MIRIAM C INESTA CPS | 1511 AVE PONCE DE LEON # 400A | | | SAN JUAN | PR | 00909-5001 |
| 112414 | CRESPO NIEVES, OMAR | ADDRESS ON FILE | | | | | |
| 1606898 | CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1914485 | CRUZ MALDONADO, DENNY | ADDRESS ON FILE | | | | | |
| 123611 | DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | |
| 636440 | DAVID LABOY CARDONA | ADDRESS ON FILE | | | | | |
| 1188590 | DAVID M ROLDAN ACEVEDO | ADDRESS ON FILE | | | | | |
| 636594 | DAVID R. HUGHES | ADDRESS ON FILE | | | | | |
| 124939 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 125953 | DAVILA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1443352 | DAY, JOHN P. | ADDRESS ON FILE | | | | | |
| 1606753 | DE LA CRUZ SILVA, LORIE | ADDRESS ON FILE | | | | | |
| 858435 | DECLET MARTINEZ, NELLGE | ADDRESS ON FILE | | | | | |
| 1425183 | DECOS LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | |
| 135337 | DESIREE ORTIZ | ADDRESS ON FILE | | | | | |
| 1877783 | DIAZ DIAZ, EDNA M | ADDRESS ON FILE | | | | | |
| 1666986 | DIEPPA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | |
| 638498 | DION NEUTRA | ADDRESS ON FILE | | | | | |
| 980394 | DIXON J MATOS DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 1558065 | DOLSON, JAMES O. | ADDRESS ON FILE | | | | | |
| 1431848 | DRAZAN, ANDREW | ADDRESS ON FILE | | | | | |
| 639825 | EASTERN BOATS INC | 31 INDUSTRIAL WAY | | | MILTON | NH | 03851-4335 |
| 146400 | ECHEVARRIA ROSADO, MARIBEL | ADDRESS ON FILE | | | | | |
| 147140 | EDGAR SILVESTRY ORTIZ | ADDRESS ON FILE | | | | | |
| 942869 | EDILIA RIVERA FLORES | HC 4 BOX 15132 | | | ARECIBO | PR | 00612-9276 |
| 147801 | EDITH M PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 982589 | EDNA B CORA ALICEA | ADDRESS ON FILE | | | | | |
| 984455 | EFREN LAUREANO LOPEZ | ADDRESS ON FILE | | | | | |
| 984683 | ELBA CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 644139 | ELBA R PERELES VELEZ | ADDRESS ON FILE | | | | | |
| 1196579 | ELDA M PADILLA CANCEL | ADDRESS ON FILE | | | | | |
| 895555 | ELIZABETH COLON ILDEFONSO | ADDRESS ON FILE | | | | | |
| 986154 | ELIZABETH DECHETH ALBERTORIO | ADDRESS ON FILE | | | | | |
| 1197945 | ELIZABETH RIVERA RIVERA | ADDRESS ON FILE | | | | | |

## Exhibit F

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 831343 | ENDEAVOR SYSTEMS SOLUTIONS | PO BOX 753 | | | BRANDORD | CT | 06405-0753 |
| 157890 | ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | |
| 1330976 | ESTEBAN TORRES ORTIZ | 19 CALLE LUIS MUNOZ RIVERA | | | YAUCO | PR | 00698-3307 |
| 990122 | ESTHER ROJAS TORRES | ADDRESS ON FILE | | | | | |
| 1331967 | FELIPE MORALES CASERES | 315 CALLE FONT MARTELO APT 305 | | | HUMACAO | PR | 00791-3206 |
| 993472 | FELIX NIEVES CRUZ | ADDRESS ON FILE | | | | | |
| 994334 | FIDEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | |
| 1469730 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | |
| 174803 | FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | |
| 174913 | FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 175557 | FLORES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 1767239 | FONSECA NAZARIO, JOSELIZ | ADDRESS ON FILE | | | | | |
| 996660 | FRANCISCO TORRES PEDRAZA | ADDRESS ON FILE | | | | | |
| 656818 | FREDDIE ARROYO VIOLANO | ADDRESS ON FILE | | | | | |
| 1910404 | GAETAN, EDUARDO | ADDRESS ON FILE | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | |
| 184026 | GARCIA BURGOS, ILLIAM M | ADDRESS ON FILE | | | | | |
| 186281 | GARCIA MEDINA, SANDRA E. | ADDRESS ON FILE | | | | | |
| 938528 | GARCIA QUIONES, VANESSA | ADDRESS ON FILE | | | | | |
| 187694 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | |
| 189057 | GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | |
| 190416 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | |
| 1333903 | GERARDO A MENDEZ LUGO | ADDRESS ON FILE | | | | | |
| 1208994 | GIANNINA SOTO QUINONES | ADDRESS ON FILE | | | | | |
| 998356 | GILBERTO MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 192249 | GIOTNIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 999826 | GLORIA E BOU RIVERA | ADDRESS ON FILE | | | | | |
| 194488 | GOMEZ CUADRO, VANESSA E. | ADDRESS ON FILE | | | | | |
| 1834898 | GONZALEZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | |
| 1583866 | GONZALEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1099194 | GONZALEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | |
| 1736749 | GONZALEZ HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | |
| 202241 | GONZALEZ PARDO, JEANNETTE | ADDRESS ON FILE | | | | | |
| 1423228 | GONZÁLEZ TARDÍ, ISABEL | ADDRESS ON FILE | | | | | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | |
| 208047 | GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | |
| 663100 | GUSTAVO R HALLEY JULIA | ADDRESS ON FILE | | | | | |
| 210321 | GUTIERREZ CINTRON, PEDRO JAVIER | ADDRESS ON FILE | | | | | |
| 663258 | HADRONIGS INC | 4642 RIDGE AVE | | | CINCINATI | OH | 45209-1189 |

Exhibit F

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 212623 | HALLEY JULIA, GUSTAVO | ADDRESS ON FILE | | | | | |
| 213390 | HEALTH FITNESS CORP | 400 N FIELD DR | | | LAKE FOREST | IL | 60045-4809 |
| 1213705 | HECTOR I MARCANO DIAZ | ADDRESS ON FILE | | | | | |
| 1215172 | HECTOR SOTO MENDOZA | ADDRESS ON FILE | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 1720367 | HERNANDEZ RODRIGUEZ , NILKA | ADDRESS ON FILE | | | | | |
| 903035 | HILDA M CARDONA ROBLES | ADDRESS ON FILE | | | | | |
| 666793 | HILDA RAMON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1005530 | HILDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 224650 | HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | |
| 225691 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | |
| 667863 | IBER LUMBER INC | 16777 NW 12TH CT | | | PEMBROKE PNES | FL | 33028-1902 |
| 1598499 | INFANTE RIOS, EVELYN | ADDRESS ON FILE | | | | | |
| 1217979 | INGRID CRUZ OCASIO | ADDRESS ON FILE | | | | | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 1800 | | | ARECIBO | PR | 00613-1800 |
| 1338166 | IRIS M LOPEZ FORTY | R641 CALLE CALA | | | CANOVANAS | PR | 00729 |
| 904023 | IRIS N RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | |
| 1219433 | IRSIA Z DELGADO BURGOS | ADDRESS ON FILE | | | | | |
| 231314 | IRVING VEGA Y/O LOURDES M ANADON | ADDRESS ON FILE | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1220226 | ISMAEL MARTINEZ BENCEBI | ADDRESS ON FILE | | | | | |
| 232657 | ITURREGUI COLLAZO, MARLENE | ADDRESS ON FILE | | | | | |
| 1221435 | IVELISSE CANALS RIVERA | ADDRESS ON FILE | | | | | |
| 1011291 | IVONNE QUIJANO PAGAN | ADDRESS ON FILE | | | | | |
| 1469533 | IZQUIERDO STELLA, FRANCES J | ADDRESS ON FILE | | | | | |
| 905639 | JAIME CANCEL ASENCIO | ADDRESS ON FILE | | | | | |
| 674532 | JAIME M NEGRON MONTALVO | 65 CALLE NELSON CORTINA | | | MAYAGUEZ | PR | 00680-6874 |
| 675212 | JANICE Z TORRES DE JESUS | HC 1 BOX 31274 | | | JUANA DIAZ | PR | 00795-9753 |
| 1225124 | JAZMIN PEREZ GUZMAN | ADDRESS ON FILE | | | | | |
| 1012284 | JERONIMO MORALES MORALE | ADDRESS ON FILE | | | | | |
| 238682 | JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | |
| 1914229 | JLG CONSULTING ENGINEERING, P.S.C. | EUGENE F. HESTRES VELEZ, ESQ. | BIRD BIRD & HESTRES, P.S.C. | PO Box 9023472 | SAN JUAN | PR | 00907-3472 |
| 1227550 | JOAN LANG | ADDRESS ON FILE | | | | | |
| 678164 | JOANNA ROSADO | ADDRESS ON FILE | | | | | |
| 678450 | JOEL F MORALES  MARTINEZ | 9801 STARLET DR APT 3 | | | FAIRDALE | KY | 40118-9485 |
| 2169830 | JOHN C. GARTLAND AND KATHERINE A. GARTLAND TRUST UA 03/01/2016 | JOHN & KATHERINE GARTLAND | 1810 JOHN DAY DR | | EUGENE | OR | 97408-5992 |
| 1503494 | JOHN HANCOCK INVESTMENTS | ATTN: ELLEN CARON | PO BOX 219651 | | KANSAS CITY | MO | 64121-9651 |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 679029 | JOHN Y THERESA A AGOSTINELLI | ADDRESS ON FILE | | | | | |
| 242607 | JOHNAIDA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 243349 | JORDAN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | ADDRESS ON FILE | | | | | |
| 1229535 | JORGE DEL RIO GUTIERREZ | ADDRESS ON FILE | | | | | |
| 1230540 | JORGE MALDONADO FERRA | ADDRESS ON FILE | | | | | |
| 1014296 | JORGE NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 681714 | JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | GUAYNABO | PR | 00965 |
| 246691 | JOSE C VELEZ COLON | ADDRESS ON FILE | | | | | |
| 247254 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | |
| 683652 | JOSE E RIVAS CINTRON | ADDRESS ON FILE | | | | | |
| 247259 | JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | |
| 1017784 | JOSE IRIZARRY VARGAS | ADDRESS ON FILE | | | | | |
| 1235565 | JOSE L BAYRON GARCIA | ADDRESS ON FILE | | | | | |
| 1020155 | JOSE R R BIBILONI VIDAL | ADDRESS ON FILE | | | | | |
| 251062 | JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | 1212 CALLE ACACIA STE 104 | | MERCEDITA | PR | 00716-2969 |
| 688727 | JOVITA NIEVES JIMENEZ | 8702 CALLE JARDIN | | | HATILLO | PR | 00659 |
| 690283 | JUAN GOMEZ BONILLA | PO BOX 366857 | | | SAN JUAN | PR | 00936-6857 |
| 845939 | JUAN GONZALEZ PARDO | HC 7 BOX 70176 | | | SAN SEBASTIAN | PR | 00685-7104 |
| 691076 | JUAN PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 692438 | JULIA CARMONA GOTAY | ADDRESS ON FILE | | | | | |
| 1244517 | JULIO A SOTERO ORTIZ | ADDRESS ON FILE | | | | | |
| 1029394 | JULIO VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 256460 | JULSRUD III, HARALD | ADDRESS ON FILE | | | | | |
| 1029524 | JUSTINA RABELO DIAZ | ADDRESS ON FILE | | | | | |
| 1348382 | KARITZA COLON SANTOS | ADDRESS ON FILE | | | | | |
| 694236 | KARRASS | 1625 STANFORD CT | | | SANTA MONICA | CA | 90404-4113 |
| 694237 | KARRASS LTD | ADDRESS ON FILE | | | | | |
| 1456378 | KENNEDY, THOMAS | ADDRESS ON FILE | | | | | |
| 258523 | KESSLER SPORTS MEDICINE CENTER | 800 E CYPRESS CREEK RD STE 304 | | | FT LAUDERDALE | FL | 33334-3522 |
| 258678 | KEVIN P ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 259262 | KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | |
| 259970 | LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 48 AVE MUNOZ RIVERA APT 1906 | | SAN JUAN | PR | 00918-1646 |
| 261261 | LALONDE, KATHIE | ADDRESS ON FILE | | | | | |
| 697372 | LILIANA PORTER | 106 MONTGOMERY ST | | | RHINEBECK | NY | 12572-1106 |
| 915131 | LILLIAM J CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 267855 | LIND FELIX, CATHY | ADDRESS ON FILE | | | | | |

# Exhibit F

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 697927 | LINDA LEDRAY | 420 BRIDLE CREEK TRL | | | AIKEN | SC | 29803-4988 |
| 697887 | LINDA RENZ | ADDRESS ON FILE | | | | | |
| 269822 | LOIDA ENID OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 271039 | LOPEZ CHAVEZ, NATIVIDAD | ADDRESS ON FILE | | | | | |
| 798655 | LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | |
| 798670 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1783247 | LOPEZ MEDINA, ESTHER | ADDRESS ON FILE | | | | | |
| 1762147 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 273925 | LOPEZ MORALES, HECTOR I | ADDRESS ON FILE | | | | | |
| 278022 | LORENZO NIEVES, JOSUE | ADDRESS ON FILE | | | | | |
| 699444 | LOURDES L SANTIAGO RIVERA | 10315 ZACKARY CIR APT 136 | | | RIVERVIEW | FL | 33578-8900 |
| 1350226 | LOURDES ROBLES TORRES | 100 STONE HILL RD APT B10 | | | SPRINGFIELD | NJ | 07081-2119 |
| 2158749 | LOZADA MEDINA, ANA | ADDRESS ON FILE | | | | | |
| 280194 | LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | |
| 700122 | LUDELIANE ORTIZ CAPELES | URB TAMARINDO 1 | | | SAN LORENZO | PR | 00754-3710 |
| 281924 | LUGO VERA, ALFREDO | ADDRESS ON FILE | | | | | |
| 1032606 | LUIS A A AMADOR MENENDEZ | ADDRESS ON FILE | | | | | |
| 1251302 | LUIS A CALDERON ORTIZ | ADDRESS ON FILE | | | | | |
| 943646 | LUIS GARCIA JIMENEZ | ADDRESS ON FILE | | | | | |
| 1351664 | LUIS LARREGOITY RIOS | 14883 SW 173RD TER | | | MIAMI | FL | 33187-6701 |
| 1351843 | LUIS O DIAZ SANTOS | ADDRESS ON FILE | | | | | |
| 1291539 | LUIS R LARREGOITY RIOS | 14883 SW 173RD TER | | | MIAMI | FL | 33187-6701 |
| 1035445 | LUIS RAMOS MERCADO | ADDRESS ON FILE | | | | | |
| 1777841 | LUIS RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | |
| 1255874 | LUIS S GARCIA JIMENEZ | ADDRESS ON FILE | | | | | |
| 1352168 | LUIS TROCHE BONILLA | 3214 N ST | | | PHILADELPHIA | PA | 19134-1914 |
| 1036312 | LUISA MENDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 1038112 | LUZ N SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | |
| 1047169 | MADELINE DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 1040063 | MADELYN PEDROZA CASIANO | ADDRESS ON FILE | | | | | |
| 1808884 | MAGENST RAMOS, MYRIAM | ADDRESS ON FILE | | | | | |
| 1566079 | MALAVE VELEZ , ANGEL F | ADDRESS ON FILE | | | | | |
| 290320 | MALAVE VELEZ, ANGEL F | ADDRESS ON FILE | | | | | |
| 800055 | MALDONADO CALIMANO, RAMON | ADDRESS ON FILE | | | | | |
| 291088 | MALDONADO DIAZ, JOSE | ADDRESS ON FILE | | | | | |
| 291262 | MALDONADO FUERTES, GERARDO | ADDRESS ON FILE | | | | | |
| 2157150 | MALDONADO LEBRON, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | ADDRESS ON FILE | | | | | |
| 292165 | MALDONADO NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 293256 | MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | |
| 1353770 | MALENI RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | |
| 707577 | MANUEL A CORBET NIEVES | ADDRESS ON FILE | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | |
| 1049036 | MARCELINO GARCIA MARTE | ADDRESS ON FILE | | | | | |
| 296269 | MARCOS M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | |
| 709683 | MARIA  M  MALAVE  IRIZARRY | ADDRESS ON FILE | | | | | |
| 709722 | MARIA A BENITEZ RODRIGUEZ | 2144 E ORLANDO RD | | | ORLANDO | FL | 32820-2453 |
| 1051545 | MARIA DEL C CONDE CARDONA | ADDRESS ON FILE | | | | | |
| 710921 | MARIA DEL C HENRIQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | |
| 711812 | MARIA FRANCISCA MERCED VELEZ | PO BOX 8192 | | | CAGUAS | PR | 00726-8192 |
| 1110016 | MARIA I GARCIA JUSTINIANO | ADDRESS ON FILE | | | | | |
| 299822 | MARIA ROBLES / FELIPE ORTIZ | ADDRESS ON FILE | | | | | |
| 713902 | MARIA T DIAZ MARINEZ | ADDRESS ON FILE | | | | | |
| 300098 | MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 300616 | MARIBEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | 1469 CALLE JAGUEY | | | PONCE | PR | 00716-2636 |
| 301199 | MARIEL CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | |
| 1114657 | MARINA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | |
| 2152217 | MARIO B. MUNOZ TORRES | ADDRESS ON FILE | | | | | |
| 716152 | MARION WAYNE GARDINER | ADDRESS ON FILE | | | | | |
| 923378 | MARITERE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 1057662 | MARITZA CAMACHO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 303230 | MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | |
| 303317 | MARK PLANTING | ADDRESS ON FILE | | | | | |
| 305082 | MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | |
| 1761950 | MARRERO SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | |
| 306904 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1837392 | MARTINEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | |
| 2046318 | MARTINEZ CRESPO, CARLOS I. | ADDRESS ON FILE | | | | | |
| 308789 | MARTINEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | |
| 311130 | MARTINEZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | |
| 311793 | MARTINEZ REYES, MARIA S | ADDRESS ON FILE | | | | | |
| 315637 | MATOS ACOSTA, LOWEL | ADDRESS ON FILE | | | | | |
| 1059787 | MAYRA CRUZ VALENTIN | ADDRESS ON FILE | | | | | |
| 1116466 | MAYRA FORTES DAVILA | ADDRESS ON FILE | | | | | |
| 718650 | MAYRA I FORTES DAVILA | PMB 127 | 390 CARR 853 | | CAROLINA | PR | 00987-8799 |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1499622 | MEDIAVILLA, NITZA | ADDRESS ON FILE | | | | | |
| 319798 | MEDINA MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 321867 | MELENDEZ ALMEDINA, JULIO | ADDRESS ON FILE | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | |
| 325045 | MELVIN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | |
| 326037 | MENDEZ LUGO, GERALDO | ADDRESS ON FILE | | | | | |
| 327974 | MERCADO CABRERA, FRANTONY | ADDRESS ON FILE | | | | | |
| 328343 | MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TERESA RODRÍGUEZ BERNIER | PO BOX 10429 | | PONCE | PR | 00732-0429 |
| 719703 | MERCEDES M CALERO BERMUDEZ | ADDRESS ON FILE | | | | | |
| 1061286 | MICHAEL ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | |
| 720359 | MID ATLANTIC TRAINING INC | PO BOX 6513 | | | E BRUNSWICK | NJ | 08816-6513 |
| 1061823 | MIGDALIA LOPEZ FERRER | ADDRESS ON FILE | | | | | |
| 1360045 | MIGUEL A MATEO ROBLES | 14201 1/2 DICKENS ST | | | SHERMAN OAKS | CA | 91423-4117 |
| 332523 | MIGUEL A SANTIAGO | ADDRESS ON FILE | | | | | |
| 1118461 | MIGUEL BENITEZ CALDERON | ADDRESS ON FILE | | | | | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | URB FERRY BARRANCA | 212 CALLE ROSAS | | PONCE | PR | 00730-4321 |
| 1119330 | MIGUEL TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 334391 | MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2525 HARBOR BLVD STE 104 | | PT CHARLOTTE | FL | 33952-5338 |
| 1120367 | MILSA FELICIANO CRUZ | ADDRESS ON FILE | | | | | |
| 1120463 | MILTON VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 336614 | MIRIAM E ALICEA GUZMAN | ADDRESS ON FILE | | | | | |
| 1297527 | MODESTO MEDINA MARQUEZ | HC 4 BOX 14607 | | | ARECIBO | PR | 00612-9247 |
| 1615271 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | |
| 1610805 | MONSEGUR LOPEZ, ALICIA | ADDRESS ON FILE | | | | | |
| 1726833 | MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | |
| 341612 | MONTANO QUINONES, WIGBERTO | ADDRESS ON FILE | | | | | |
| 341969 | MONTES CARDONA MD, HUGO | ADDRESS ON FILE | | | | | |
| 342098 | MONTES LUQUIS, CARLOS | ADDRESS ON FILE | | | | | |
| 725129 | MOPEC INC | 800 TECH ROW | | | MADISON HTS | MI | 48071-4678 |
| 343428 | MORALES CASERES, FELIPE | ADDRESS ON FILE | | | | | |
| 2180170 | MORALES LEON, YOLANDA | PO BOX 8638 | | | PONCE | PR | 00732-8638 |
| 348323 | MORALES ZAPATA, OMALLEY W. | ADDRESS ON FILE | | | | | |
| 236327 | MORALES, JAVIER | ADDRESS ON FILE | | | | | |
| 543566 | MORALES, SYLVIA | ADDRESS ON FILE | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | |
| 2122574 | MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | |
| 1823135 | MULERO RODRIGUEZ, AMAURI | ADDRESS ON FILE | | | | | |
| 1515843 | MUNOZ TORRES, MARIO B | ADDRESS ON FILE | | | | | |
| 1122600 | MYRTA E CRUZ RIVERA | ADDRESS ON FILE | | | | | |

# Exhibit F

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 353528 | MYRTA ROSARIO MEDINA | ADDRESS ON FILE | | | | | |
| 726181 | N A G G L | 11330 LEGACY DR STE 304 | | | FRISCO | TX | 75033-1217 |
| 1446260 | NAGEL, MARIE  R | ADDRESS ON FILE | | | | | |
| 727039 | NATIONAL COUNCIL OF EXAMINERS | 200 VERDAE BLVD | | | GREENVILLE | SC | 29607-3900 |
| 1629918 | NAZARIO NEGRON, MELBA | ADDRESS ON FILE | | | | | |
| 356923 | NEBOT ROSARIO, SAUL | ADDRESS ON FILE | | | | | |
| 2175371 | NEGRON REYES, NELSON | HC 2 BOX 6373 | | | UTUADO | PR | 00641-9522 |
| 1068779 | NELLGE DECLET MARTINEZ | ADDRESS ON FILE | | | | | |
| 359737 | NELSON A BONET RUIZ | ADDRESS ON FILE | | | | | |
| 2176483 | NELSON NEGRON REYES | ADDRESS ON FILE | | | | | |
| 1069338 | NELSON NEGRON REYES | ADDRESS ON FILE | | | | | |
| 1124377 | NEREIDA HEREDIA MUNIZ | ADDRESS ON FILE | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | |
| 1124828 | NESTORIDA WESTERN DIAZ | ADDRESS ON FILE | | | | | |
| 361503 | NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | |
| 363465 | NIEVES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 365269 | NILMA E ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 1363230 | NOEL FARINACCI FERNANDEZ | ADDRESS ON FILE | | | | | |
| 1126266 | NOELIA PIEIRO VELEZ | ADDRESS ON FILE | | | | | |
| 1126267 | NOELIA PINEIRO VELEZ | ADDRESS ON FILE | | | | | |
| 1072294 | NORMA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 731227 | NORMA RIVERA JIMENEZ | 520 SE 5TH AVE APT 2101 | | | FT LAUDERDALE | FL | 33301-2956 |
| 367640 | NUNEZ COLON, LORRAINE | ADDRESS ON FILE | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | ADDRESS ON FILE | | | | | |
| 369586 | OCASIO ROBLES, SONIA N. | ADDRESS ON FILE | | | | | |
| 1497267 | OCASIO RUIZ, GLORIVY | ADDRESS ON FILE | | | | | |
| 369687 | OCASIO RUIZ, GLORYVI | ADDRESS ON FILE | | | | | |
| 369790 | OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | |
| 1677043 | OCASIO, ARLENE | ADDRESS ON FILE | | | | | |
| 1363960 | OCTAVIO COLON | 4187 LITTLE GAP LOOP | | | ELLENTON | FL | 34222-3922 |
| 370909 | OLD REPUBLIC GENERAL INSURANCE CORPORATION | 631 EXCEL DR STE 200 | | | MT PLEASANT | PA | 15666-2774 |
| 370912 | OLD REPUBLIC INSURANCE COMPANY | ATTN: DAVID KOSTENBADER, VICE PRESIDENT | 631 EXCEL DR STE 200 | | MT PLEASANT | PA | 15666-2774 |
| 370910 | OLD REPUBLIC INSURANCE COMPANY | ATTN: ALBERT SLOTTER JR, VICE PRESIDENT | 631 EXCEL DR STE 200 | | MT PLEASANT | PA | 15666-2774 |
| 370911 | OLD REPUBLIC INSURANCE COMPANY | ATTN: ALDO C. ZUCARO, PRESIDENT | 631 EXCEL DR STE 200 | | MT PLEASANT | PA | 15666-2774 |
| 370913 | OLD REPUBLIC LIFE INSURANCE COMPANY | 631 EXCEL DR STE 200 | | | MT PLEASANT | PA | 15666-2774 |
| 372920 | OMAR ANTONIO LEDEE COLON | ADDRESS ON FILE | | | | | |
| 1074276 | OMAR YLANDRAU SERRANO | ADDRESS ON FILE | | | | | |
| 373192 | OMAYRA GRAFALS VILLANUEVA | ADDRESS ON FILE | | | | | |
| 373289 | OMS RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 373668 | OPTIMUM RE INSURANCE COMPANY | PO BOX 660010 | | | DALLAS | TX | 75266-0010 |
| 377212 | ORTIZ CAPELES, LUDELAINE | ADDRESS ON FILE | | | | | |
| 807753 | ORTIZ COLON, YADARIS M | ADDRESS ON FILE | | | | | |
| 378802 | ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | |
| 379113 | ORTIZ GONZALES, SAMUEL | ADDRESS ON FILE | | | | | |
| 379212 | ORTIZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | |
| 381256 | ORTIZ OCASIO, ARLENE J. | ADDRESS ON FILE | | | | | |
| 383614 | ORTIZ ROLDAN, RAQUEL | ADDRESS ON FILE | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 387319 | OTERO MERCADO, ISRAEL | ADDRESS ON FILE | | | | | |
| 1364971 | PABLO J FONSECA | ADDRESS ON FILE | | | | | |
| 2167258 | PAGAN GOMEZ, LUIS E | ADDRESS ON FILE | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | |
| 849044 | PASSPORT NATION INC | 1241 ORIOLE AVE | | | MIAMI SPRINGS | FL | 33166-3850 |
| 396334 | PAULA ANDREA MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 735752 | PAULINE GONZALEZ CAMARERO | 1113 TREETOP MEADOW LN | | | WAKE FOREST | NC | 27587-1859 |
| 396486 | PAYLESS SHOESOURCE INC | 4910 CORPORATE CENTRE DR STE 210 | | | LAWRENCE | KS | 66047-1002 |
| 1131194 | PEDRO BURDOY GARCIA | ADDRESS ON FILE | | | | | |
| 1131602 | PEDRO J J SOTO COLON | ADDRESS ON FILE | | | | | |
| 1131672 | PEDRO J RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | |
| 1365694 | PEDRO O RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2180200 | PENNINGTON, MAX Y. | 10309 W 20TH CT N | | | WICHITA | KS | 67212-6794 |
| 399217 | PEPE GANGA CORP | PO BOX 366458 | | | SAN JUAN | PR | 00936-6458 |
| 403676 | PEREZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 404230 | PEREZ MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | |
| 1473043 | PEREZ RIVERA, EDITH M | ADDRESS ON FILE | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | |
| 1950767 | PEREZ SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | |
| 1996534 | PEREZ SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | |
| 1078598 | PILAR FIOL DE MARTINEZ | ADDRESS ON FILE | | | | | |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | ADDRESS ON FILE | | | | | |
| 411964 | PLURALSIGHT, LLC | 42 E FUTURE WAY | | | DRAPER | UT | 84020-9858 |
| 412241 | POLICLINICA DR RADAMES C MARIN | 25 CALLE KATECHU | | | YAUCO | PR | 00698-2848 |
| 412300 | POLO MEDINA, LUZ N | ADDRESS ON FILE | | | | | |
| 413054 | POSADA MARIN, YURY | ADDRESS ON FILE | | | | | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | PO BOX 4072 | | | IOWA CITY | IA | 52243-4072 |
| 415462 | PUMA ENERGY PR | PO BOX 11961 | | | SAN JUAN | PR | 00922-1061 |
| 415463 | PUMA ENERGY PUERTO RICO INC | PO BOX 11961 | | | SAN JUAN | PR | 00922-1961 |
| 1745764 | QUINTANA SALAS, NEMESIO | ADDRESS ON FILE | | | | | |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1079319 | RAFAEL ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | |
| 740048 | RAFAEL COLLAZO CORDERO | ADDRESS ON FILE | | | | | |
| 1079557 | RAFAEL DELANNOY VELEZ | ADDRESS ON FILE | | | | | |
| 1366387 | RAFAEL FIGUEROA VELEZ | ADDRESS ON FILE | | | | | |
| 740611 | RAFAEL MELENDEZ RAMOS | PARQ DE SAN IGNACIO | A13 CALLE 1 | | SAN JUAN | PR | 00921-4848 |
| 424326 | RAMON MULERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 425512 | RAMOS COLL, RAMON | ADDRESS ON FILE | | | | | |
| 1842899 | RAMOS COLLAZO , ALICIA | ADDRESS ON FILE | | | | | |
| 429680 | RAMOS TORRES MARRERO | ADDRESS ON FILE | | | | | |
| 1664377 | RAMOS, MYRIAM MAGENST | ADDRESS ON FILE | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | ADDRESS ON FILE | | | | | |
| 1367534 | RAQUEL ORTIZ ROLDAN | ADDRESS ON FILE | | | | | |
| 1138326 | RAQUEL REYES REYES | ADDRESS ON FILE | | | | | |
| 1082704 | RAUL E FUENTES MARQUEZ | ADDRESS ON FILE | | | | | |
| 432597 | RENTAS GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | |
| 1368392 | RICARDO MARTINEZ | 3210 7TH ST APT 703 | | | BUFFALO | NY | 14201-2214 |
| 745454 | RICARDO MENDEZ MATTA | 665 CALLE ESTADO | | | SAN JUAN | PR | 00907-3506 |
| 439108 | RIOS MADERO, RAFAEL | ADDRESS ON FILE | | | | | |
| 440534 | RITTENHOUSE MD , JERRY R | ADDRESS ON FILE | | | | | |
| 440644 | RIVAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | |
| 849809 | RIVERA GONZALEZ MARGARITA | ADDRESS ON FILE | | | | | |
| 1671650 | RIVERA MORALES, GIANNA | ADDRESS ON FILE | | | | | |
| 454385 | RIVERA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1903082 | RIVERA RAMOS, HAYDEE | ADDRESS ON FILE | | | | | |
| 454726 | RIVERA RAMOS, MIRIAM | ADDRESS ON FILE | | | | | |
| 461106 | RIVERA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | |
| 2069104 | RIVERA VERA, CARLOS R | ADDRESS ON FILE | | | | | |
| 1443035 | ROBERT A KERN REV TRUST | ADDRESS ON FILE | | | | | |
| 462540 | ROBERT M CORSO | ADDRESS ON FILE | | | | | |
| 746973 | ROBERTO RAFOLS DAVILA | URB RAMEY | 117 CALLE U | | RAMEY | PR | 00603-1411 |
| 707032 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | |
| 464985 | RODIMEDI & ASSOCIATES | PO BOX 6824 | | | CAGUAS | PR | 00726-6824 |
| 849912 | RODIMEDI & ASSOCIATES, INC. | PO BOX 6824 | | | CAGUAS | PR | 00726-6824 |
| 464993 | RODMELL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | |
| 465962 | RODRIGUEZ ARROYO, DORIS | ADDRESS ON FILE | | | | | |
| 817137 | RODRIGUEZ CAMACHO, JEAN C | ADDRESS ON FILE | | | | | |
| 1941461 | RODRIGUEZ CAMPOS, CARMEN | ADDRESS ON FILE | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | ADDRESS ON FILE | | | | | |
| 1257447 | RODRIGUEZ CORDERO, PEDRO J | ADDRESS ON FILE | | | | | |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 817363 | RODRIGUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | ADDRESS ON FILE | | | | | |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | |
| 470994 | RODRIGUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | |
| 471970 | RODRIGUEZ HUERTAS, JOSE A. | ADDRESS ON FILE | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | ADDRESS ON FILE | | | | | |
| 183046 | RODRIGUEZ LOPEZ, GAMALIEL | ADDRESS ON FILE | | | | | |
| 675197 | RODRIGUEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | |
| 1811152 | RODRIGUEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | |
| 818203 | RODRIGUEZ ORTEGA, KARLA | ADDRESS ON FILE | | | | | |
| 2030630 | RODRIGUEZ QUINONES, MARIA M. | ADDRESS ON FILE | | | | | |
| 477370 | RODRIGUEZ RAMOS, ALEXA | ADDRESS ON FILE | | | | | |
| 818424 | RODRIGUEZ RAMOS, ARELIS | ADDRESS ON FILE | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | |
| 483384 | RODRIGUEZ VEGA, MARIA T | ADDRESS ON FILE | | | | | |
| 1087217 | ROGELIO AYBAR MENDEZ | ADDRESS ON FILE | | | | | |
| 1141081 | ROGELIO AYBAR RIVERA | ADDRESS ON FILE | | | | | |
| 487613 | ROMAN MATOS, YARIMAR | ADDRESS ON FILE | | | | | |
| 1087700 | ROSA AQUINO PITRE | ADDRESS ON FILE | | | | | |
| 494266 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | |
| 1429076 | ROSADO, JORGE L | ADDRESS ON FILE | | | | | |
| 820792 | ROSARIO REYES, JESUS | ADDRESS ON FILE | | | | | |
| 923544 | ROSARIO SANTANA, MARITZA | ADDRESS ON FILE | | | | | |
| 749499 | ROSITA VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | |
| 1143581 | ROSITA VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | |
| 1527048 | RUIZ, DELIA ROLON | ADDRESS ON FILE | | | | | |
| 504193 | SABBAGH MD, RONALD | ADDRESS ON FILE | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 1370574 | SAMUEL ROSADO | ADDRESS ON FILE | | | | | |
| 507468 | SANCHEZ BURGOS, YANIBETH | ADDRESS ON FILE | | | | | |
| 508331 | SANCHEZ FONSECA, LYZETTE | ADDRESS ON FILE | | | | | |
| 751721 | SANDRA I. MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 936489 | SANDRA MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 1877083 | SANJURJO BURGOS, FELIXA | ADDRESS ON FILE | | | | | |
| 822222 | SANJURO FIGUEROA, MARITERE | ADDRESS ON FILE | | | | | |
| 512280 | SANTA CHABRIEL, BLANCA E | ADDRESS ON FILE | | | | | |
| 1565704 | SANTANA REGUENA, GERTIE  M | ADDRESS ON FILE | | | | | |
| 1554908 | SANTANA REQUENA, GERTIE | ADDRESS ON FILE | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 515022 | SANTIAGO C SOLER FAVALE | ADDRESS ON FILE | | | | | |

Exhibit F

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 515517 | SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | |
| 1145834 | SANTOS R OLIVERA ESTRADA | ADDRESS ON FILE | | | | | |
| 524600 | SANTOS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 1092768 | SAUL A NEBOT ROSARIO | ADDRESS ON FILE | | | | | |
| 525997 | SCHULL, AMBER | ADDRESS ON FILE | | | | | |
| 1657632 | SCOTT, CHIARA M. | ADDRESS ON FILE | | | | | |
| 526228 | SECOND RISE | 3551 SW VERMONT ST | | | PORTLAND | OR | 97219-1006 |
| 528489 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | |
| 530600 | SERVICES BY AIR INC | 20 CROSSWAYS PARK DR N STE 210 | | | WOODBURY | NY | 11797-2007 |
| 1371414 | SHEILA ALGARIN ALGARIN | ADDRESS ON FILE | | | | | |
| 531297 | SHEPHERDS HOPE | 455 9TH ST | | | WINTER GARDEN | FL | 34787-3685 |
| 1440535 | SHUZMAN, WILLIAM | ADDRESS ON FILE | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | ADDRESS ON FILE | | | | | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | BOX 1630 | | | TRUJILLO ALTO | PR | 00977 |
| 1372052 | SONIA SALAMAN RAMOS | 1300 SUPERIOR AVE E APT 1701 | | | CLEVELAND | OH | 44114-2930 |
| 1702282 | SOTO CABÁN, MARIBEL | ADDRESS ON FILE | | | | | |
| 540194 | SPECTRUM GAMING GROUP L L C | 200 LAKESIDE DR STE 250 | | | HORSHAM | PA | 19044-2649 |
| 540379 | ST VINCENT MEDICAL | 3630 E IMPERIAL HWY | | | LYNWOOD | CA | 90262-2609 |
| 1305970 | STEPHANIE MATOS DOMINGUEZ | ADA I DOMINGUEZ TUTORA | 5456 CARRAFA CT | | SAINT CLOUD | FL | 34771-8060 |
| 1472047 | SUAREZ RAMIREZ, DARIO | ADDRESS ON FILE | | | | | |
| 1453415 | SUCESION PASTOR MANDY MERCADO | ADDRESS ON FILE | | | | | |
| 850675 | SUN YUI HONG | URB PUERTO NUEVO | 1203 CALLE CAMAGUEY | | SAN JUAN | PR | 00920-3831 |
| 2149521 | SUREN ANTONETTY, SUSANA | ADDRESS ON FILE | | | | | |
| 2146137 | SWENEY CARTWRIGHT CO | 80 E RICH ST APT 701 | | | COLUMBUS | OH | 43215-5266 |
| 1728931 | TAM, BRIAN JOSEPH | ADDRESS ON FILE | | | | | |
| 2187967 | TEN BROECK, ROBERT H. | ADDRESS ON FILE | | | | | |
| 545228 | TEODORO MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 548071 | TORAL CORREAS, MARIA DEL | ADDRESS ON FILE | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | |
| 1756382 | TORRES ALMODOVAR, WILNELIA | ADDRESS ON FILE | | | | | |
| 549568 | TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | |
| 550645 | TORRES CORREA, MARISA | ADDRESS ON FILE | | | | | |
| 1903680 | TORRES DE JESUS, JANICE ZOBEIDA | ADDRESS ON FILE | | | | | |
| 554029 | TORRES MOJICA, SEVERINO | ADDRESS ON FILE | | | | | |
| 554214 | TORRES MORALES, LYDIA M. | ADDRESS ON FILE | | | | | |
| 554346 | TORRES NARVAEZ, ALBA | ADDRESS ON FILE | | | | | |
| 1227681 | TORRES NIEVES, JOANNE | ADDRESS ON FILE | | | | | |
| 555458 | TORRES PINA, ROGELIO | ADDRESS ON FILE | | | | | |
| 686 | TORRES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 2147516 | TORRES TORRES, MARIA I. | ADDRESS ON FILE | | | | | |

Exhibit F
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 559282 | TORRES VELAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | 1855 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901-2622 |
| 760384 | VALENCIA SHIPPING AGENCIA INC | 125 LAKESHORE DR APT 725 | | | N PALM BEACH | FL | 33408-3675 |
| 1021491 | VALENTIN MONTALVO, JOSE | ADDRESS ON FILE | | | | | |
| 1097261 | VANESSA VELEZ | ADDRESS ON FILE | | | | | |
| 314487 | VARGAS, MARYLIN | ADDRESS ON FILE | | | | | |
| 1623384 | VAZQUEZ LAGO, ISABEL V. | ADDRESS ON FILE | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | |
| 1649848 | VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 573719 | VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | |
| 575474 | VEGA LUGO, ZAIDA | ADDRESS ON FILE | | | | | |
| 1822918 | VEGA ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | |
| 2014932 | VEGA SMITH, SAYEED MANUEL | ADDRESS ON FILE | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | ADDRESS ON FILE | | | | | |
| 580616 | VELEZ DELGADO, ADALI | ADDRESS ON FILE | | | | | |
| 581075 | VELEZ HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | |
| 1641161 | VELEZ MEDINA, NANNETTE | ADDRESS ON FILE | | | | | |
| 2138508 | VÉLEZ MELENDEZ, GODO | ADDRESS ON FILE | | | | | |
| 583227 | VELEZ VARGAS, ELBA | ADDRESS ON FILE | | | | | |
| 1651705 | VELEZ, NANCY PARDO | ADDRESS ON FILE | | | | | |
| 583977 | VERA MAYA, VIVIAN | ADDRESS ON FILE | | | | | |
| 761291 | VICKY RODRIGUEZ CARRION | ADDRESS ON FILE | | | | | |
| 1150645 | VICTOR GARCIA VALLELLANES | ADDRESS ON FILE | | | | | |
| 585505 | VICTOR M GARCIA VALLELLANES | ADDRESS ON FILE | | | | | |
| 585561 | VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | |
| 585567 | VICTOR M MUNIZ FRATICELLI | ADDRESS ON FILE | | | | | |
| 587568 | VILLALON ACEVEDO, JOSE | ADDRESS ON FILE | | | | | |
| 587586 | VILLALONGO CANALES, GRISELLE | ADDRESS ON FILE | | | | | |
| 851276 | VILMA M ORTIZ SILVA | ADDRESS ON FILE | | | | | |
| 1152610 | VIRGINIA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 763600 | VIVIAN VERA MAYA | ADDRESS ON FILE | | | | | |
| 590670 | WALMYR PUBLISHING CO | PO BOX 2632 | | | TUALATIN | OR | 97062-2632 |
| 1374357 | WALTER JIMENEZ CARRELO | ADDRESS ON FILE | | | | | |
| 590783 | WANDA ALICEA RIVERA | ADDRESS ON FILE | | | | | |
| 1495710 | WEISSMAN, SAMUEL | ADDRESS ON FILE | | | | | |
| 592000 | WIGBERTO MONTANO QUINONEZ | ADDRESS ON FILE | | | | | |
| 766542 | WILLIAM RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 2151870 | WILLIAM SHUZMAN | 17 WHISTLING STRAITS DR | | | MONROE TWP | NJ | 08831-3297 |
| 767933 | YAMILKA PEREZ OCASIO | ADDRESS ON FILE | | | | | |

Exhibit F
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 596646 | YISELLE PEREZ JORGE | ADDRESS ON FILE | | | | | |
| 941705 | YOJAIRA OTERO VARGAS | ADDRESS ON FILE | | | | | |
| 597947 | ZAMBRANA VELEZ, JOSE | ADDRESS ON FILE | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | ADDRESS ON FILE | | | | | |
| 1442481 | ZISKIND, BARBARA | ADDRESS ON FILE | | | | | |
| 599481 | ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | PR | 00926 |
| 1376872 | ZULEY C GARCIA SEDA | ADDRESS ON FILE | | | | | |